GOVERNMENT'S EXHIBIT
NO. 8

CASE NO. 1:17-CR-034

*UNITED STATES OF AMERICA*
vs.
**REALITY LEIGH WINNER**

MARKED FOR IDENTIFICATION 09/28/2017

FILED IN EVIDENCE 09/28/2017

SCOTT L. POFF
*CLERK, UNITED STATES DISTRICT COURT*
*SOUTHERN DISTRICT OF GEORGIA*

## Web History (322)

| # | Title | URL | Last Visited-Date | Last Visited-Time | Source |
|---|---|---|---|---|---|
| 42 | flights to kurdistan - Google Search | https://www.google.com/search?q=flights+to+kurdistan&oq=flights+to+kur&aqs=chrome.1.69i57j0l3.7242j0j4&client=ms-android-hms-tmobile- | 10/28/2016 | 10/28/2016 6:21:43 AM(UTC-5) | Chrome |
| 43 | Cheap Flights to Erbil (EBL) from $915 - KAYAK | https://www.kayak.com/flight-routes/United-States-US0/Erbil-International-EBL | 10/28/2016 | 10/28/2016 6:21:56 AM(UTC-5) | Chrome |
| 44 | BWI to EBL, 1/2 – 1/3 | https://www.kayak.com/flights/BWI,nearby-EBL/2017-01-02-flexible-1day-before/2017-01-03-flexible-3days#_ | 10/28/2016 | 10/28/2016 6:23:27 AM(UTC-5) | Chrome |
| 45 | BWI to EBL, 1/2 – 1/9 | https://www.kayak.com/flights/BWI,nearby-EBL/2017-01-02/2017-01-09#_ | 10/28/2016 | 10/28/2016 6:24:22 AM(UTC-5) | Chrome |
| 46 | BWI to EBL, 1/16 – 1/19 | https://www.kayak.com/flights/BWI,nearby-EBL/2017-01-16/2017-01-19#_ | 10/28/2016 | 10/28/2016 6:25:05 AM(UTC-5) | Chrome |
| 47 | travel to erbil iraq - Google Search | https://www.google.com/search?q=travel+to+erbil+iraq&oq=travel+to+erb&aqs=chrome.2.69i57j0l3.8918j0j4&client=ms-android-hms-tmobile- | 10/28/2016 | 10/28/2016 6:25:31 AM(UTC-5) | Chrome |
| 48 | | https://www.google.com/search?q=travel+to+erbil+iraq&oq=travel+to+erb&aqs=chrome.2.69i57j0l3.8918j0j4&client=ms-android-hms-tmobile- | 10/28/2016 | 10/28/2016 6:25:37 AM(UTC-5) | Chrome |
| 49 | Middle East forum at Lonely Planet | https://www.lonelyplanet.com/thorntree/forums/middle-east/iraq | 10/28/2016 | 10/28/2016 6:25:38 AM(UTC-5) | Chrome |
| 50 | Excellent driver and contact for travel in Erbil | https://www.lonelyplanet.com/thorntree/forums/middle-east/iraq/excellent-driver-and-contact-for-travel-in-erbil | 10/28/2016 | 10/28/2016 6:26:20 AM(UTC-5) | Chrome |
| 51 | Middle East forum at Lonely Planet | https://www.lonelyplanet.com/thorntree/forums/middle-east/iraq | 10/28/2016 | 10/28/2016 12:18:07 PM(UTC-5) | Chrome |
| 52 | taliban media network - Google Search | https://www.google.com/search?q=taliban+media+network&oq=taliban+media+network+&aqs=chrome..69i57.14080j0j4&client=ms-android-hms-tmobile- | 10/30/2016 | 10/30/2016 10:23:30 AM(UTC-5) | Chrome |
| 53 | taliban media website - Google Search | https://www.google.com/search?client=ms-android-hms-tmobile-us&ei=chAWWPGcAZ6vjwSq9LngBA&q=taliban+m | 10/30/2016 | 10/30/2016 10:23:50 AM(UTC-5) | Chrome |
| 54 | taliban media website - Google Search | https://www.google.com/search?client=ms-android-hms-tmobile-us&ei=chAWWPGcAZ6vjwSq9LngBA&q=taliban+m | 10/30/2016 | 10/30/2016 10:24:12 AM(UTC-5) | Chrome |
| 55 | taliban media website - Google Search | https://www.google.com/search?client=ms-android-hms-tmobile-us&ei=chAWWPGcAZ6vjwSq9LngBA&q=taliban+m | 10/30/2016 | 10/30/2016 10:25:11 AM(UTC-5) | Chrome |

| | | | | | |
|---|---|---|---|---|---|
| 56 | taliban media website - Google Search | https://www.google.com/search?client=ms-android-hms-tmobile-us&ei=chAWWPGcAZ6vjwSq9LngBA&q=taliban+m | 10/30/2016 | 10/30/2016 10:25:15 AM(UTC-5) | Chrome |
| 57 | taliban media website - Google Search | https://www.google.com/search?client=ms-android-hms-tmobile-us&ei=chAWWPGcAZ6vjwSq9LngBA&q=taliban+m | 10/30/2016 | 10/30/2016 10:25:17 AM(UTC-5) | Chrome |
| 58 | taliban media website - Google Search | https://www.google.com/search?client=ms-android-hms-tmobile-us&ei=chAWWPGcAZ6vjwSq9LngBA&q=taliban+m | 10/30/2016 | 10/30/2016 12:26:58 PM(UTC-5) | Chrome |
| 59 | taliban media website - Google Search | https://www.google.com/search?client=ms-android-hms-tmobile-us&ei=chAWWPGcAZ6vjwSq9LngBA&q=taliban+m | 10/30/2016 | 10/30/2016 12:26:59 PM(UTC-5) | Chrome |
| 60 | Afghanistan - Khaama Press (KP) \| Afghan News Agency | http://www.khaama.com/19-afghan-civilians-including-children-rescued-from-isis-prison-02182 | 10/31/2016 | 10/31/2016 6:36:39 AM(UTC-5) | Chrome |
| 61 | Afghanistan - Khaama Press (KP) \| Afghan News Agency | http://www.khaama.com/19-afghan-civilians-including-children-rescued-from-isis-prison-02182 | 10/31/2016 | 10/31/2016 6:36:48 AM(UTC-5) | Chrome |
| 62 | Afghanistan exported 1,655 tons of pomegranate to Pakistan and India - Khaama Press (KP) \| Afghan News Agency | http://www.khaama.com/category/afghanistan | 10/31/2016 | 10/31/2016 6:37:21 AM(UTC-5) | Chrome |
| 63 | Afghanistan - Khaama Press (KP) \| Afghan News Agency | http://www.khaama.com/19-afghan-civilians-including-children-rescued-from-isis-prison-02182 | 10/31/2016 | 10/31/2016 6:37:53 AM(UTC-5) | Chrome |
| 64 | Afghanistan - Khaama Press (KP) \| Afghan News Agency | http://www.khaama.com/pakistan-to-free-sharbat-gula-on-bail-pak-interior-minister-02178 | 10/31/2016 | 10/31/2016 6:39:03 AM(UTC-5) | Chrome |
| 65 | Afghanistan - Khaama Press (KP) \| Afghan News Agency | http://www.khaama.com/pakistan-to-free-sharbat-gula-on-bail-pak-interior-minister-02178 | 10/31/2016 | 10/31/2016 6:39:24 AM(UTC-5) | Chrome |
| 66 | Afghanistan exported 1,655 tons of pomegranate to Pakistan and India - Khaama Press (KP) \| Afghan News Agency | http://www.khaama.com/category/afghanistan | 10/31/2016 | 10/31/2016 6:39:37 AM(UTC-5) | Chrome |

| | | | | | |
|---|---|---|---|---|---|
| 67 | Afghanistan - Khaama Press (KP) \| Afghan News Agency | http://www.khaama.com/pakistan-to-free-sharbat-gula-on-bail-pak-interior-minister-02178 | 10/31/2016 | 10/31/2016 6:39:40 AM(UTC-5) | Chrome |
| 68 | zabiullah mujahid - Google Search | https://www.google.com/search?q=zabiullah+mujahid&oq=zabiu&aqs=chrome.2.69i57j0l3.5667j0j4&client=ms-android-hms-tmobile-us&sourceid=chrome-mobile&ie=UTF-8 | 11/6/2016 | 11/6/2016 6:11:11 AM(UTC-6) | Chrome |
| 69 | zabiullah mujahid - Google Search | https://www.google.com/search?q=zabiullah+mujahid&client=ms-android-hms-tmobile-us&prmd=niv&source=lnms&tbm=nws&sa=X&ved=0ahUKEwipnMfsjJTQAhUFYyYKHdTxBzcQ_AUIBygB&biw=360&bih=560 | 11/6/2016 | 11/6/2016 6:11:32 AM(UTC-6) | Chrome |
| 70 | illegal to follow extremists on Twitter - Google Search | https://www.google.com/search?client=ms-android-hms-tmobile-us&q=illegal+to+follow+extremists+on+Twitter&spell=1&sa=X&ved=0ahUKEwi16tKazpbQAhUF64MKHZ_qA4sQvwUIFigA&biw=360&bih=560 | 11/7/2016 | 11/7/2016 6:09:01 AM(UTC-6) | Chrome |
| 71 | illegal to follow extremists on Twitter - Google Search | https://www.google.com/search?q=illegal+to+follow+extremists+on+Twitter&client=ms-android-hms-tmobile-us&biw=360&bih=560&prmd=niv&source=lnms&tbm=nws&sa=X&ved=0ahUKEwji1P- | 11/7/2016 | 11/7/2016 6:09:34 AM(UTC-6) | Chrome |
| 72 | illegal to follow extremists on Twitter - Google Search | https://www.google.com/search?client=ms-android-hms-tmobile-us&biw=360&bih=560&tbm=nws&ei=_W4gWK_hKM | 11/7/2016 | 11/7/2016 6:09:39 AM(UTC-6) | Chrome |
| 73 | syrian rebel ops - Google Search | https://www.google.com/search?q=syrian+rebel+ops&oq=syrian+rebel+op&aqs=chrome.1.69i57j0l3.11717j0j4&client=ms-android-hms-tmobile-us&sourceid=chrome-mobile&ie=UTF-8 | 11/7/2016 | 11/7/2016 6:15:47 AM(UTC-6) | Chrome |
| 74 | Syrian Rebellion Obs (@Syria_Rebel_Obs) \| Twitter | https://mobile.twitter.com/syria_rebel_obs?lang=en | 11/7/2016 | 11/7/2016 6:15:51 AM(UTC-6) | Chrome |
| 75 | Syrian Rebellion Obs (@Syria_Rebel_Obs) \| Twitter | https://twitter.com/syria_rebel_obs?lang=en | 11/7/2016 | 11/7/2016 6:15:51 AM(UTC-6) | Chrome |

| | | | | | |
|---|---|---|---|---|---|
| 76 | syrian rebel ops - Google Search | https://www.google.com/search?q=syrian+rebel+ops&oq=syrian+rebel+op&aqs=chrome.1.69i57j0l3.11717j0j4&client=ms-android-hms-tmobile- | 11/7/2016 | 11/7/2016 6:15:55 AM(UTC-6) | Chrome |
| 77 | http://ypgrojava.org/english | https://t.co/T2zpno0xKB | 11/7/2016 | 11/7/2016 6:19:19 AM(UTC-6) | Chrome |
| 78 | YPG \| English | https://www.ypgrojava.org/english | 11/7/2016 | 11/7/2016 6:19:20 AM(UTC-6) | Chrome |
| 79 | YPG \| English | http://ypgrojava.org/english | 11/7/2016 | 11/7/2016 6:19:20 AM(UTC-6) | Chrome |
| 80 | Contact Us \| English | https://www.ypgrojava.org/Contact-Us | 11/7/2016 | 11/7/2016 6:19:26 AM(UTC-6) | Chrome |
| 81 | syrian rebel ops - Google Search | https://www.google.com/search?q=syrian+rebel+ops&oq=syrian+rebel+op&aqs=chrome.1.69i57j0l3.11717j0j4&client=ms-android-hms-tmobile- | 11/7/2016 | 11/7/2016 6:21:03 AM(UTC-6) | Chrome |
| 82 | syrian rebel ops - Google Search | https://www.google.com/search?q=syrian+rebel+ops&oq=syrian+rebel+op&aqs=chrome.1.69i57j0l3.11717j0j4&client=ms-android-hms-tmobile- | 11/7/2016 | 11/7/2016 6:21:04 AM(UTC-6) | Chrome |
| 83 | ypg - Google Search | https://www.google.com/search?q=ypg&oq=ypg+&aqs=chrome..69i57j0j69i60j0l2j69i60.4054j0j4&client=ms-android-hms-tmobile-us&sourceid=chrome-mobile&ie=UTF-8 | 11/7/2016 | 11/7/2016 6:21:11 AM(UTC-6) | Chrome |
| 84 | Contact Us \| English | https://www.ypgrojava.org/Contact-Us | 11/7/2016 | 11/7/2016 6:21:41 AM(UTC-6) | Chrome |
| 85 | ypg - Google Search | https://www.google.com/search?q=ypg&oq=ypg+&aqs=chrome..69i57j0j69i60j0l2j69i60.4054j0j4&client=ms-android-hms-tmobile-us&sourceid=chrome- | 11/7/2016 | 11/7/2016 4:43:16 PM(UTC-6) | Chrome |
| 86 | ypg watchlist - Google Search | https://www.google.com/search?q=ypg+watchlist&oq=ypg+watchlist&aqs=chrome..69i57.8969j0j4&client=ms-android-hms-tmobile-us&sourceid=chrome- | 11/7/2016 | 11/7/2016 8:43:42 PM(UTC-6) | Chrome |
| 87 | ypg terrorist - Google Search | https://www.google.com/search?client=ms-android-hms-tmobile-us&ei=3jshWJ_UE6zBjwSZoaC4AQ&q=ypg+terroris | 11/7/2016 | 11/7/2016 8:44:05 PM(UTC-6) | Chrome |

| | | | | | |
|---|---|---|---|---|---|
| 88 | ypg terrorist - Google Search | https://www.google.com/search?client=ms-android-hms-tmobile-us&ei=3jshWJ_UE6zBjwSZoaC4AQ&q=ypg+terrorist&oq=ypg+t&gs_l=mobile-gws-serp.1.0.0i67k1l2j0l3.17925.20631.0.21877.11.11.0. | 11/7/2016 | 11/7/2016 8:45:35 PM(UTC-6) | Chrome |
| 89 | ypg terrorist designation - Google Search | https://www.google.com/search?client=ms-android-hms-tmobile-us&ei=9jshWPzKBI-vjwT88oKADQ&q=ypg+terrorist+designation&oq=ypg+ter&gs_l=mobile-gws-serp.1.2.35i39k1j0l3.3493.4808.0.5739.7.7.0.0.0.0.1 | 11/7/2016 | 11/7/2016 8:45:43 PM(UTC-6) | Chrome |
| 90 | ypg terrorist designation - Google Search | https://www.google.com/search?client=ms-android-hms-tmobile-us&ei=9jshWPzKBI-vjwT88oKADQ&q=ypg+terrorist+designation&oq=yp | 11/7/2016 | 11/7/2016 8:52:00 PM(UTC-6) | Chrome |
| 91 | YPG \| Kurdish | https://www.ypgrojava.org/ | 11/9/2016 | 11/9/2016 2:37:53 AM(UTC-6) | Chrome |
| 92 | YPG \| English | https://www.ypgrojava.org/english | 11/9/2016 | 11/9/2016 2:37:57 AM(UTC-6) | Chrome |
| 93 | YPG \| English | https://www.ypgrojava.org/english | 11/9/2016 | 11/9/2016 2:38:31 AM(UTC-6) | Chrome |
| 94 | About Us \| English | https://www.ypgrojava.org/About-Us | 11/9/2016 | 11/9/2016 2:38:34 AM(UTC-6) | Chrome |
| 95 | DARI & PASHTO LINGUIST - TRAVEL - Reston, VA - Indeed Mobile | http://www.indeed.com/m/viewjob?jk=58f9f8b6e187f708&from=rje | 11/10/2016 | 11/10/2016 7:16:46 PM(UTC-6) | Chrome |

| | | | | | |
|---|---|---|---|---|---|
| 96 | DARI & PASHTO LINGUIST - TRAVEL - Reston, VA - Indeed Mobile | http://www.indeed.com/viewjob?jk=58f9f8b6e187f708&from=rje | 11/10/2016 | 11/10/2016 7:16:46 PM(UTC-6) | Chrome |
| 97 | DARI & PASHTO LINGUIST - TRAVEL - Reston, VA - Indeed Mobile | http://www.indeed.com/rc/clk?jk=58f9f8b6e187f708&from=rje&rgtk=1b180p0eo15adchj | 11/10/2016 | 11/10/2016 7:16:46 PM(UTC-6) | Chrome |
| 98 | A Message to US President Elect Donald J Trump from Tehreek Taliban Pakistan ———-::::::::::::... - justpaste.it | https://justpaste.it/msg_ttp_trump | 11/10/2016 | 11/10/2016 9:47:59 PM(UTC-6) | Chrome |
| 99 | Anonymous Archives - AnonHQ | http://anonhq.com/category/activism/anonymous/ | 11/11/2016 | 11/11/2016 5:42:47 AM(UTC-6) | Chrome |
| 100 | This is What the FBI Anonymous Wanted You to Know | http://anonhq.com/fbi-anonymous-wanted-know/ | 11/11/2016 | 11/11/2016 5:43:13 AM(UTC-6) | Chrome |

| | | | | | |
|---|---|---|---|---|---|
| 101 | islamic high council emirate afghanistan - Google Search | https://www.google.com/search?client=ms-android-hms-tmobile-us&ei=wjAmWJ2XKIywjwSpyazwDw&q=islamic+hig | 11/11/2016 | 11/11/2016 2:58:09 PM(UTC-6) | Chrome |
| 102 | High council Afghanistan Islamic emirate - Google Search | https://www.google.com/search?client=ms-android-hms-tmobile-us&ei=4DAmWI3OJOnPjwTr5LWgDA&q=High+cou | 11/11/2016 | 11/11/2016 2:58:50 PM(UTC-6) | Chrome |
| 103 | High council Afghanistan Islamic emirate - Google Search | https://www.google.com/search?q=High+council+Afghanistan+Islamic+emirate&client=ms-android-hms-tmobile- | 11/11/2016 | 11/11/2016 2:58:53 PM(UTC-6) | Chrome |
| 104 | CAT II Pashto and Dari Linguist - Reston, VA - Indeed Mobile | http://www.indeed.com/m/viewjob?jk=f64b472793aa4c5a&from=rje | 11/11/2016 | 11/11/2016 7:41:47 PM(UTC-6) | Chrome |
| 105 | CAT II Pashto and Dari Linguist job - Acclaim Technical Services - Reston, VA \| Indeed.com | http://www.indeed.com/viewjob?jk=f64b472793aa4c5a&from=rje | 11/11/2016 | 11/11/2016 7:41:47 PM(UTC-6) | Chrome |
| 106 | CAT II Pashto and Dari Linguist - Reston, VA - Indeed Mobile | http://www.indeed.com/rc/clk?jk=f64b472793aa4c5a&from=rje&rgtk=1b1afh65i15atdos | 11/11/2016 | 11/11/2016 7:41:47 PM(UTC-6) | Chrome |
| 107 | CAT II Pashto and Dari Linguist Job at Acclaim Technical Services in Reston, VA \| RestonJobs.com | http://www.restonjobs.com/j/t-cat-ii-pashto-and-dari-linguist-e-acclaim-technical-services-l-reston,-va-jobs-j3873782.html?pbid=67665&sid=Indeed | 11/11/2016 | 11/11/2016 7:42:45 PM(UTC-6) | Chrome |
| 108 | CAT II Pashto and Dari Linguist Job at Acclaim Technical Services in Reston, VA \| RestonJobs.com | http://www.indeed.com/rc/clk?jk=f64b472793aa4c5a&atk= | 11/11/2016 | 11/11/2016 7:42:45 PM(UTC-6) | Chrome |
| 109 | CAT II Pashto and Dari Linguist Job at Acclaim Technical Services in Reston, VA \| RestonJobs.com | http://www.indeed.com/m/vaclk?h=c4a05796&jk=f64b472793aa4c5a&clk=http%3A%2F%2Fwww.indeed.com%2Frc%2Fclk%3Fjk%3Df64b472793aa4c5a%26atk%3D&mobvjtk=1b1b356i1af8ocuu | 11/11/2016 | 11/11/2016 7:42:45 PM(UTC-6) | Chrome |
| 110 | Adapt Web Services - Job Details | http://careers.acclaimtechnical.com:8181/AdaptWSC/quicksearch/jobdetails_view.jsp?reference=226166&apply=yes | 11/11/2016 | 11/11/2016 7:43:56 PM(UTC-6) | Chrome |
| 111 | Adapt Web Services - Job Details | http://www.restonjobs.com/apply/add/3873782 | 11/11/2016 | 11/11/2016 7:43:56 PM(UTC-6) | Chrome |
| 112 | Adapt Web Services - Candidate Registration | http://careers.acclaimtechnical.com:8181/AdaptWSC/login/candregistration_view.jsp | 11/11/2016 | 11/11/2016 7:44:01 PM(UTC-6) | Chrome |

| | | | | | |
|---|---|---|---|---|---|
| 113 | Adapt Web Services - Candidate Registration | http://careers.acclaimtechnical.com:8181/AdaptWSC/login/candregistration_post_view.jsp | 11/11/2016 | 11/11/2016 7:49:20 PM(UTC-6) | Chrome |
| 114 | Adapt Web Services - Job Application | http://careers.acclaimtechnical.com:8181/AdaptWSC/candidate/jobquestion_view.jsp | 11/11/2016 | 11/11/2016 7:49:29 PM(UTC-6) | Chrome |
| 115 | Adapt Web Services - Job Application | http://careers.acclaimtechnical.com:8181/AdaptWSC/candidate/jobapply_view.jsp | 11/11/2016 | 11/11/2016 7:49:55 PM(UTC-6) | Chrome |
| 116 | taliban office in qatar - Google Search | https://www.google.com/search?q=taliban+office+in+qatar&oq=taliban+office+&aqs=chrome.1.69i57j0l3.2716j0j4&client=ms-android-hms-tmobile- | 11/12/2016 | 11/12/2016 10:47:10 AM(UTC-6) | Chrome |
| 117 | taliban office in qatar - Google Search | https://www.google.com/search?q=taliban+office+in+qatar&client=ms-android-hms-tmobile-us&prmd=nimv&source=lnms&tbm=nws&sa=X&ved=0ahUKEwjyp8_c1aPQAhXk6oMKHRjbDwgQ_AUIBygB&biw=360&bih=560 | 11/12/2016 | 11/12/2016 10:47:18 AM(UTC-6) | Chrome |
| 118 | Afghanistan's History of War, Test for Peace \| Stratfor | https://www.stratfor.com/image/afghanistans-history-war-test-peace | 11/12/2016 | 11/12/2016 10:47:39 AM(UTC-6) | Chrome |
| 119 | taliban office in qatar - Google Search | https://www.google.com/search?q=taliban+office+in+qatar&client=ms-android-hms-tmobile-us&prmd=nimv&source=lnms&tbm=nws&sa=X&ved | 11/12/2016 | 11/12/2016 10:53:20 AM(UTC-6) | Chrome |
| 120 | Afghanistan's History of War, Test for Peace \| Stratfor | https://www.stratfor.com/image/afghanistans-history-war-test-peace | 11/12/2016 | 11/12/2016 10:53:25 AM(UTC-6) | Chrome |
| 121 | anonymous dakota access - Google Search | https://www.google.com/search?q=anonymous+dakota+access&oq=anonymous+dako&aqs=chrome.2.69i57j0l2.9054j0j4&client=ms-android-hms-tmobile- | 11/13/2016 | 11/13/2016 8:25:13 PM(UTC-6) | Chrome |
| 122 | Anonymous Launches #OpNoDAPL In Solidarity With Native American Protest Against Dakota Access Pipeline - Counter Current News | http://countercurrentnews.com/2016/08/opnodapl/ | 11/13/2016 | 11/13/2016 8:25:21 PM(UTC-6) | Chrome |
| 123 | anonymous dakota access - Google Search | https://www.google.com/search?q=anonymous+dakota+access&client=ms-android-hms-tmobile-us&prmd=niv&source=lnms&tbm=nws&sa=X&ved=0ahUKEwiglNzlmKfQAhXl3YMKHVsYD8QQ_AUIBygB&biw=360&bih=560&dpr=3 | 11/13/2016 | 11/13/2016 8:27:02 PM(UTC-6) | Chrome |

| | | | | | |
|---|---|---|---|---|---|
| 124 | Afghanistan - Khaama Press (KP) \| Afghan News Agency | http://www.khaama.com/disturbing-video-of-kidnapped-afghan-kid-goes-viral-02278 | 11/14/2016 | 11/14/2016 7:47:07 AM(UTC-6) | Chrome |
| 125 | Afghanistan - Khaama Press (KP) \| Afghan News Agency | http://www.khaama.com/disturbing-video-of-kidnapped-afghan-kid-goes-viral-02278 | 11/14/2016 | 11/14/2016 7:47:17 AM(UTC-6) | Chrome |
| 126 | Afghanistan - Khaama Press (KP) \| Afghan News Agency | http://www.khaama.com/disturbing-video-of-kidnapped-afghan-kid-goes-viral-02278 | 11/14/2016 | 11/14/2016 7:47:55 AM(UTC-6) | Chrome |
| 127 | Afghanistan - Khaama Press (KP) \| Afghan News Agency | http://www.khaama.com/pashto/archives/1697 | 11/14/2016 | 11/14/2016 7:48:18 AM(UTC-6) | Chrome |
| 128 | Afghanistan - Khaama Press (KP) \| Afghan News Agency | http://www.khaama.com/pashto/archives/1697 | 11/14/2016 | 11/14/2016 7:48:25 AM(UTC-6) | Chrome |
| 129 | anonymous dakota access - Google Search | https://www.google.com/search?q=anonymous+dakota+access&client=ms-android-hms-tmobile-us&prmd=niv&source=lnms&tbm=nws&sa=X&ved=0ahUKEwiglNzlmKfQAhXI3YMKHVsYD8QQ_AUIBygB&biw=360&bih=560&dpr=3 | 11/14/2016 | 11/14/2016 9:18:20 AM(UTC-6) | Chrome |
| 130 | anonymous dakota access - Google Search | https://www.google.com/search?q=anonymous+dakota+access&client=ms-android-hms-tmobile-us&prmd=niv&source=lnms&tbm=nws&sa=X&ved=0ahUKEwiglNzlmKfQAhXI3YMKHVsYD8QQ_AUIBygB&biw=360&bih=560&dpr=3 | 11/14/2016 | 11/14/2016 9:18:21 AM(UTC-6) | Chrome |

| | | | | | |
|---|---|---|---|---|---|
| 131 | mission essential herndon va - Google Search | https://www.google.com/search?client=ms-android-hms-tmobile-us&ei=ITIqWPKNEMWpjwSJqqj4CQ&q=mission+essential+herndon+va&oq=mission+essential+&gs_l=mobile-gws-serp.1.0.35i39k1j0l4.2314.8793.0.10391.7.7.0.1.1.0.1891.6026.1j7-2j2.5.0....0...1c.1j4.64.mobile-gws- | 11/14/2016 | 11/14/2016 3:52:47 PM(UTC-6) | Chrome |
| 132 | Home \| Mission Essential | http://www.missionessential.com/ | 11/14/2016 | 11/14/2016 3:52:58 PM(UTC-6) | Chrome |
| 133 | Join Our Team \| Mission Essential | http://www.missionessential.com/work-for-us/ | 11/14/2016 | 11/14/2016 3:53:35 PM(UTC-6) | Chrome |
| 134 | Cleared Intelligence Professionals | https://careers.missionessential.com/jobs/jobCategory/1 | 11/14/2016 | 11/14/2016 3:53:44 PM(UTC-6) | Chrome |
| 135 | Armed Tactical/Operational Intelligence Analyst | https://careers.missionessential.com/jobs/job/403 | 11/14/2016 | 11/14/2016 3:53:54 PM(UTC-6) | Chrome |
| 136 | Cleared Intelligence Professionals | https://careers.missionessential.com/jobs/jobCategory/1 | 11/14/2016 | 11/14/2016 3:54:21 PM(UTC-6) | Chrome |
| 137 | Ground SIGINT Specialist | https://careers.missionessential.com/jobs/job/531 | 11/14/2016 | 11/14/2016 3:54:38 PM(UTC-6) | Chrome |
| 138 | Ground SIGINT Specialist | https://careers.missionessential.com/jobs/apply/531 | 11/14/2016 | 11/14/2016 3:55:05 PM(UTC-6) | Chrome |
| 139 | Ground SIGINT Specialist | https://careers.missionessential.com/j_spring_security_check | 11/14/2016 | 11/14/2016 4:00:26 PM(UTC-6) | Chrome |
| 140 | Mission Essential Careers | https://careers.missionessential.com/ | 11/14/2016 | 11/14/2016 4:06:10 PM(UTC-6) | Chrome |
| 141 | Ground SIGINT Specialist | https://careers.missionessential.com/jobs/apply/531 | 11/14/2016 | 11/14/2016 4:08:56 PM(UTC-6) | Chrome |

| | | | | | |
|---|---|---|---|---|---|
| 142 | Ground SIGINT Specialist | https://careers.missionessential.com/j_spring_security_check | 11/14/2016 | 11/14/2016 4:08:56 PM(UTC-6) | Chrome |
| 143 | Mission Essential Careers | https://careers.missionessential.com/ | 11/14/2016 | 11/14/2016 4:10:54 PM(UTC-6) | Chrome |
| 144 | Cleared Intelligence Professionals | https://careers.missionessential.com/jobs/jobCategory/1 | 11/14/2016 | 11/14/2016 4:11:02 PM(UTC-6) | Chrome |
| 145 | Applicant Page | https://careers.missionessential.com/applicant/index | 11/14/2016 | 11/14/2016 4:11:09 PM(UTC-6) | Chrome |
| 146 | Counterintelligence (CI) Support Specialist | https://careers.missionessential.com/jobs/job/587 | 11/14/2016 | 11/14/2016 4:14:29 PM(UTC-6) | Chrome |
| 147 | AF/PAK All-Source Intelligence Analyst | https://careers.missionessential.com/jobs/job/309 | 11/14/2016 | 11/14/2016 4:14:59 PM(UTC-6) | Chrome |
| 148 | My Applications | https://careers.missionessential.com/applicant/applications | 11/14/2016 | 11/14/2016 4:16:51 PM(UTC-6) | Chrome |
| 149 | buy a house in jordan - Google Search | https://www.google.com/search?q=buy+a+house+in+jordan&oq=buy+a+house+in+jo&aqs=chrome.2.69i57j0l3.12951j0j4&client=ms-android-hms-tmobile- | 11/14/2016 | 11/14/2016 8:12:40 PM(UTC-6) | Chrome |

| | | | | | |
|---|---|---|---|---|---|
| 150 | Villas and Houses For Sale in Amman - Villas and Houses For Sale in Jordan | http://jordan.aqar-estate.com/en/result/304-17-1-1025-107/villas-and-houses-for-sale-in-amman | 11/14/2016 | 11/14/2016 8:12:49 PM(UTC-6) | Chrome |
| 151 | Villas and Houses For Sale in Amman - Villas and Houses For Sale in Jordan | http://jordan.aqar-estate.com/en/result/304-17-1-1025/villas-and-houses-for-sale-in-jordan?referrer=filter3&citiesIds=107 | 11/14/2016 | 11/14/2016 8:13:06 PM(UTC-6) | Chrome |
| 152 | Search Results For Villas and Houses For Sale in Amman - Villas and Houses For Sale in Jordan | http://jordan.aqar-estate.com/en/result/304-17-1-1025-107/villas-and-houses-for-sale-in-amman?interval=0&issearch=true&referrer=filter1 | 11/14/2016 | 11/14/2016 8:13:22 PM(UTC-6) | Chrome |
| 153 | Search Results For Villas and Houses For Sale in Amman - Villas and Houses For Sale in Jordan | http://jordan.aqar-estate.com/en/result/304-17-1-1025-107/villas-and-houses-for-sale-in-amman?interval=0&issearch=true&referrer=filter1 | 11/14/2016 | 11/14/2016 8:14:09 PM(UTC-6) | Chrome |
| 154 | Luxury villa for sale in new moon near the monastery b 399 thousand. | http://jordan.aqar-estate.com/en/property-view-160398-Luxury_villa_for_sale_in_new_moon_near_the_mon | 11/14/2016 | 11/14/2016 8:14:39 PM(UTC-6) | Chrome |
| 155 | Search Results For Villas and Houses For Sale in Amman - Villas and Houses For Sale in Jordan | http://jordan.aqar-estate.com/en/result/304-17-1-1025-107/villas-and-houses-for-sale-in-amman?interval=0&issearch=true&referrer=filter1 | 11/14/2016 | 11/14/2016 8:14:50 PM(UTC-6) | Chrome |
| 156 | Luxury villa in Abu Naseer for sale | http://jordan.aqar-estate.com/en/property-view-163791-Luxury_villa_in_Abu_Naseer_for_sale | 11/14/2016 | 11/14/2016 8:15:00 PM(UTC-6) | Chrome |
| 157 | 250,000 Jordanian Dinar - Google Search | https://www.google.com/search?q=250%2C000+Jordanian+Dinar&oq=250%2C000+Jordanian+Dinar&aqs=chrome..69i57.1928j0j4&client=ms-android-hms-tmobile-us&sourceid=chrome-mobile&ie=UTF-8 | 11/14/2016 | 11/14/2016 8:15:20 PM(UTC-6) | Chrome |
| 158 | Exchange Rates 250000. JOD to USD - Convert 250000. Jordanian Dinar to US Dollar | http://74.208.202.76/currency-converter/jordanian-dinar-jod/us-dollar-usd/converter/250000. | 11/14/2016 | 11/14/2016 8:15:25 PM(UTC-6) | Chrome |
| 159 | 250,000 Jordanian Dinar - Google Search | https://www.google.com/search?q=250%2C000+Jordanian+Dinar&oq=250%2C000+Jordanian+Dinar&aqs=chrome..69i57.1928j0j4&client=ms-android-hms- | 11/14/2016 | 11/14/2016 8:15:31 PM(UTC-6) | Chrome |
| 160 | 140,000 Jordanian Dinar - Google Search | https://www.google.com/search?q=140%2C000+Jordanian+Dinar&oq=140%2C000+Jordanian+Dinar&aqs=chrome..69i57.6067j0j4&client=ms-android-hms-tmobile-us&sourceid=chrome-mobile&ie=UTF-8 | 11/14/2016 | 11/14/2016 8:16:24 PM(UTC-6) | Chrome |
| 161 | 140000(JOD) Jordanian Dinar(JOD) To United States Dollar(USD) Currency Rates Today - FX Exchange Rate | http://jod.fxexchangerate.com/usd/140000-currency-rates.html | 11/14/2016 | 11/14/2016 8:16:26 PM(UTC-6) | Chrome |

| | | | | | |
|---|---|---|---|---|---|
| 162 | Search Results For Villas and Houses For Sale in Amman - Villas and Houses For Sale in Jordan | http://jordan.aqar-estate.com/en/result/304-17-1-1025-107/villas-and-houses-for-sale-in-amman?interval=0&issearch=true&referrer=filter1&minprice=0&maxprice=250000&referrer=filter3 | 11/14/2016 | 11/14/2016 8:16:49 PM(UTC-6) | Chrome |
| 163 | Search Results For Villas and Houses For Sale in Amman - Villas and Houses For Sale in Jordan | http://jordan.aqar-estate.com/en/result/304-17-1-1025-107/villas-and-houses-for-sale-in-amman?interval=0&issearch=true&referrer=filter1% | 11/14/2016 | 11/14/2016 8:17:07 PM(UTC-6) | Chrome |
| 164 | Search Results For Villas and Houses For Sale in Amman - Villas and Houses For Sale in Jordan | http://jordan.aqar-estate.com/en/result/304-17-1-1025-107/villas-and-houses-for-sale-in-amman?interval=0&issearch=true&referrer=filter1%2Cfilter3&minprice=0&maxprice=250000&pagenumber=2 | 11/15/2016 | 11/15/2016 5:26:58 AM(UTC-6) | Chrome |
| 165 | clearance jobs - Google Search | https://www.google.com/search?q=clearance+jobs&oq=clearance+&aqs=chrome.1.69i57j0l2j5.1204j0j4&client=ms-android-hms-tmobile- | 11/15/2016 | 11/15/2016 9:12:11 AM(UTC-6) | Chrome |
| 166 | Security Clearance Jobs - ClearanceJobs | https://www.clearancejobs.com/ | 11/15/2016 | 11/15/2016 9:12:20 AM(UTC-6) | Chrome |
| 167 | Cleared Candidate Registration - ClearanceJobs | https://www.clearancejobs.com/registration | 11/15/2016 | 11/15/2016 9:12:25 AM(UTC-6) | Chrome |
| 168 | Security Clearance Jobs - ClearanceJobs | https://www.clearancejobs.com/jobs | 11/15/2016 | 11/15/2016 9:16:48 AM(UTC-6) | Chrome |
| 169 | Pashto/Dari Linguist - Afghanistan Jobs in - ClearanceJobs | https://www.clearancejobs.com/jobs/2116252/pashtodari-linguist-afghanistan | 11/15/2016 | 11/15/2016 9:17:17 AM(UTC-6) | Chrome |
| 170 | Female English Language Instructor Jobs in - ClearanceJobs | https://www.clearancejobs.com/jobs/2234626/female-english-language-instructor | 11/15/2016 | 11/15/2016 9:17:31 AM(UTC-6) | Chrome |
| 171 | Security Clearance Jobs - ClearanceJobs | https://www.clearancejobs.com/jobs?kwrd_type=a&keywords=Pashto+ | 11/15/2016 | 11/15/2016 9:17:47 AM(UTC-6) | Chrome |

| | | | | | |
|---|---|---|---|---|---|
| 172 | Translator Linguist Jobs in Herndon, Virginia - ClearanceJobs | https://www.clearancejobs.com/jobs/2295420/translator-linguist | 11/15/2016 | 11/15/2016 9:18:32 AM(UTC-6) | Chrome |
| 173 | Security Clearance Jobs - ClearanceJobs | https://www.clearancejobs.com/jobs?kwrd_type=a&keywords=Pashto+ | 11/15/2016 | 11/15/2016 9:19:09 AM(UTC-6) | Chrome |
| 174 | Pashto, Dari, English Linguist with Active Clearance Jobs in - ClearanceJobs | https://www.clearancejobs.com/jobs/1860658/pashto-dari-english-linguist-with-active-clearance | 11/15/2016 | 11/15/2016 9:19:21 AM(UTC-6) | Chrome |
| 175 | Security Clearance Jobs - ClearanceJobs | https://www.clearancejobs.com/jobs?kwrd_type=a&keywords=Pashto+ | 11/15/2016 | 11/15/2016 9:19:42 AM(UTC-6) | Chrome |
| 176 | ClearanceJobs Login - ClearanceJobs | https://www.clearancejobs.com/profile/edit?utm_source=site_email&utm_medium=email&utm_campaign=welcome1 | 11/15/2016 | 11/15/2016 9:37:11 AM(UTC-6) | Chrome |
| 177 | Profile Edit - ClearanceJobs | https://www.clearancejobs.com/profile/edit?utm_source=site_email&utm_medium=email&utm_campaign=welcome1#undefined | 11/15/2016 | 11/15/2016 9:44:00 AM(UTC-6) | Chrome |
| 178 | Security Clearance Jobs - ClearanceJobs | https://www.clearancejobs.com/ | 11/15/2016 | 11/15/2016 9:44:10 AM(UTC-6) | Chrome |
| 179 | Language Analyst, Mid-level Jobs in Hanover, Maryland - ClearanceJobs | https://www.clearancejobs.com/jobs/2296515/language-analyst-mid-level | 11/15/2016 | 11/15/2016 7:30:19 PM(UTC-6) | Chrome |
| 180 | Independent Software Careers - Apply for Language Analyst, Mid-level | http://jobs.jobvite.com/careers/independent-software/job/oFI23fwc/apply?__jvst=Job%20Board&__jvsd=Jobvite | 11/15/2016 | 11/15/2016 7:30:40 PM(UTC-6) | Chrome |
| 181 | Security Clearance Jobs - ClearanceJobs | https://www.clearancejobs.com/jobs?loc=53%2C20%2C48&career_level=c&ind=dk | 11/15/2016 | 11/15/2016 7:31:51 PM(UTC-6) | Chrome |
| 182 | Pashto/Dari Linguist Jobs in - ClearanceJobs | https://www.clearancejobs.com/jobs/2206283/pashtodari-linguist | 11/15/2016 | 11/15/2016 7:32:45 PM(UTC-6) | Chrome |
| 183 | MetLang - Metropolitan Interpreters and Translators | https://www.clearancejobs.com/jobs/2206283/apply | 11/15/2016 | 11/15/2016 7:33:04 PM(UTC-6) | Chrome |
| 184 | can anonymous kill koch brothers - Google Search | https://www.google.com/search?client=ms-android-hms-tmobile-us&ei=CMorWMrBJOX-jwSggp4o&q=can+anonymous+kill+koch+brothers& | 11/15/2016 | 11/15/2016 8:53:25 PM(UTC-6) | Chrome |

| | | | | | |
|---|---|---|---|---|---|
| 185 | can someone kill koch brothers - Google Search | https://www.google.com/search?client=ms-android-hms-tmobile-us&ei=JcorWPmWK4GXgAb7mAw&q=can+someon | 11/15/2016 | 11/15/2016 8:53:40 PM(UTC-6) | Chrome |
| 186 | Pashto/Dari Linguist Jobs in - ClearanceJobs | https://www.clearancejobs.com/jobs/2206283/pashtodari-linguist | 11/15/2016 | 11/15/2016 9:10:38 PM(UTC-6) | Chrome |
| 187 | Security Clearance Jobs - ClearanceJobs | https://www.clearancejobs.com/ | 11/16/2016 | 11/16/2016 8:50:07 AM(UTC-6) | Chrome |
| 188 | ClearanceJobs Login - ClearanceJobs | https://www.clearancejobs.com/login | 11/16/2016 | 11/16/2016 8:50:18 AM(UTC-6) | Chrome |
| 189 | Candidate Profile - ClearanceJobs | https://www.clearancejobs.com/sessions | 11/16/2016 | 11/16/2016 8:50:32 AM(UTC-6) | Chrome |
| 190 | Pashto Language Analyst Jobs in Augusta, Georgia - ClearanceJobs | https://www.clearancejobs.com/jobs/2210290/pashto-language-analyst | 11/16/2016 | 11/16/2016 8:52:23 AM(UTC-6) | Chrome |
| 191 | rt news - Google Search | https://www.google.com/search?q=rt+news&oq=rt+&aqs=chrome.1.69i57j0l2j5.1887j0j4&client=ms-android-hms-tmobile-us&sourceid=chrome- | 11/19/2016 | 11/19/2016 4:50:47 PM(UTC-6) | Chrome |
| 192 | News — RT | https://www.rt.com/news/ | 11/19/2016 | 11/19/2016 4:50:59 PM(UTC-6) | Chrome |
| 193 | More — RT | https://www.rt.com/more/ | 11/19/2016 | 11/19/2016 4:51:33 PM(UTC-6) | Chrome |
| 194 | is rt a credible news source - Google Search | https://www.google.com/search?q=is+rt+a+credible+news+source&oq=is+rt&aqs=chrome.2.69i57j0l3.3284j0j4&client=ms-android-hms-tmobile- | 11/19/2016 | 11/19/2016 4:52:03 PM(UTC-6) | Chrome |
| 195 | Linguist - Primary with Security Clearance - Fairfax, VA - Indeed Mobile | http://www.indeed.com/m/viewjob?jk=f67d57b47f949bb7&from=rje | 11/20/2016 | 11/20/2016 12:18:52 PM(UTC-6) | Chrome |
| 196 | TS/SCI with Poly- SIGINT Language Analysts needed-MD and GA with Security Clearance - Columbia, MD - Indeed Mobile | http://www.indeed.com/m/viewjob?jk=9d9835e23fbf4968&from=recommendation | 11/20/2016 | 11/20/2016 12:19:44 PM(UTC-6) | Chrome |
| 197 | DHS ICE Title III Linguist - Herndon, VA - Indeed Mobile | http://www.indeed.com/m/viewjob?jk=0bb96db513017fd6&from=recommendation | 11/20/2016 | 11/20/2016 12:20:12 PM(UTC-6) | Chrome |

| | | | | | |
|---|---|---|---|---|---|
| 202 | zabiullah mujahid - Google Search | https://www.google.com/search?q=zabiullah+mujahid&oq=zabi&aqs=chrome.0.35i39j0j5j69i57.2195j0j4&client=ms-android-hms-tmobile-us&sourceid=chrome-mobile&ie=UTF-8 | 11/21/2016 | 11/21/2016 12:30:43 PM(UTC-6) | Chrome |
| 203 | zabiullah mujahid twitter - Google Search | https://www.google.com/search?client=ms-android-hms-tmobile-us&ei=VD0zWM4PpovSAralqlgJ&q=zabiullah+muja | 11/21/2016 | 11/21/2016 12:30:51 PM(UTC-6) | Chrome |
| 204 | zabiullah mujahid twitter - Google Search | https://www.google.com/search?client=ms-android-hms-tmobile-us&ei=VD0zWM4PpovSAralqlgJ&q=zabiullah+mujahid+twitter&oq=zabiullah+mujahid+&gs_l=mobile-gws- | 11/21/2016 | 11/21/2016 12:40:42 PM(UTC-6) | Chrome |
| 205 | Pashto/Dari Linguist 1270 - Kabul - Veritiss Jobs | https://veritiss.applicantpro.com/jobs/324341.html | 11/21/2016 | 11/21/2016 1:08:02 PM(UTC-6) | Chrome |
| 206 | Job Listings - Veritiss Jobs | https://veritiss.applicantpro.com/jobs/ | 11/21/2016 | 11/21/2016 1:08:21 PM(UTC-6) | Chrome |
| 207 | Pashto/Dari Linguist 1270 - Kabul - Veritiss Jobs | https://veritiss.applicantpro.com/jobs/324341.html | 11/21/2016 | 11/21/2016 1:08:27 PM(UTC-6) | Chrome |
| 208 | Security Clearance Jobs - ClearanceJobs | https://www.clearancejobs.com/ | 11/21/2016 | 11/21/2016 1:08:31 PM(UTC-6) | Chrome |
| 209 | ClearanceJobs Login - ClearanceJobs | https://www.clearancejobs.com/login | 11/21/2016 | 11/21/2016 1:08:37 PM(UTC-6) | Chrome |
| 210 | SIGINT Analyst-Afghanistan (P) Jobs in Afghanistan - ClearanceJobs | https://www.clearancejobs.com/jobs/2177961/sigint-analyst-afghanistan-p | 11/21/2016 | 11/21/2016 1:09:42 PM(UTC-6) | Chrome |
| 211 | Saved Jobs - ClearanceJobs | https://www.clearancejobs.com/jobs/saved | 11/21/2016 | 11/21/2016 1:11:06 PM(UTC-6) | Chrome |
| 212 | SIGINT Analyst-Afghanistan (P) Jobs in Afghanistan - ClearanceJobs | https://www.clearancejobs.com/jobs/2177961/sigint-analyst-afghanistan-p | 11/21/2016 | 11/21/2016 1:11:14 PM(UTC-6) | Chrome |

| | | | | | |
|---|---|---|---|---|---|
| 213 | Careers Center - SIGINT Analyst-Afghanistan (P) | https://careers-mayvin.icims.com/jobs/1161/sigint-analyst-afghanistan-%28p%29/job?mode=prepopulate&iifn=Reality&iiln= | 11/21/2016 | 11/21/2016 1:11:18 PM(UTC-6) | Chrome |
| 214 | Careers Center - SIGINT Analyst-Afghanistan (P) | https://careers-mayvin.icims.com/jobs/1161/sigint-analyst-afghanistan-%28p%29/job?mode=submit_apply | 11/21/2016 | 11/21/2016 1:16:07 PM(UTC-6) | Chrome |
| 215 | Careers Center - SIGINT Analyst-Afghanistan (P) | https://careers-mayvin.icims.com/jobs/1161/sigint-analyst-afghanistan-%28p%29/job?mode=form_return&user=3994&auth | 11/21/2016 | 11/21/2016 1:16:07 PM(UTC-6) | Chrome |
| 216 | security clearance PR - Google Search | https://www.google.com/search?q=security+clearance+PR&oq=security+clearance+PR&aqs=chrome..69i57j0l3j69i61l2.11512j0j4&client=ms-android-hms- | 11/21/2016 | 11/21/2016 1:19:23 PM(UTC-6) | Chrome |
| 217 | Security Clearance Jobs - ClearanceJobs | https://www.clearancejobs.com/ | 11/21/2016 | 11/21/2016 3:38:57 PM(UTC-6) | Chrome |
| 218 | ClearanceJobs Login - ClearanceJobs | https://www.clearancejobs.com/login | 11/21/2016 | 11/21/2016 3:39:01 PM(UTC-6) | Chrome |
| 219 | https://www.clearancejobs.com/jobs?loc=10 | https://www.clearancejobs.com/jobs?loc=10 | 11/21/2016 | 11/21/2016 3:39:28 PM(UTC-6) | Chrome |
| 220 | Intelligence Analyst /SIGINT SME Jobs in Fort Gordon, Georgia - ClearanceJobs | https://www.clearancejobs.com/jobs/2314998/intelligence-analyst-sigint-sme | 11/21/2016 | 11/21/2016 3:40:30 PM(UTC-6) | Chrome |
| 221 | Target Analyst Reporter Jobs in Fort Gordon, Georgia - ClearanceJobs | https://www.clearancejobs.com/jobs/2295911/target-analyst-reporter | 11/21/2016 | 11/21/2016 3:40:53 PM(UTC-6) | Chrome |
| 222 | Careers \| Engility Corporation \|Target Analyst Reporter | https://careers-engility.icims.com/jobs/22154/job?mode=job&iis=ClearanceJobs&iisn=ClearancJobsPost&utm_source=C | 11/21/2016 | 11/21/2016 3:41:12 PM(UTC-6) | Chrome |
| 223 | Allegis Global Solutions - Find Your Next Job | https://www.allegisglobalsolutions.com/careers/job-search | 11/21/2016 | 11/21/2016 3:45:56 PM(UTC-6) | Chrome |
| 224 | Target Analyst Reporter Jobs in Fort Gordon, Georgia - ClearanceJobs | https://www.clearancejobs.com/jobs/2295911/target-analyst-reporter | 11/21/2016 | 11/21/2016 4:01:43 PM(UTC-6) | Chrome |
| 225 | Pashto/Dari Linguists CAT II & CAT III Jobs in Various U.S. Army Installations - ClearanceJobs | https://www.clearancejobs.com/jobs/2320464/pashtodari-linguists-cat-ii-cat-iii | 11/21/2016 | 11/21/2016 4:02:36 PM(UTC-6) | Chrome |
| 226 | EVT - Kabul, Afghanistan deployment Jobs in Kabul - ClearanceJobs | https://www.clearancejobs.com/jobs/2162996/evt-kabul-afghanistan-deployment | 11/21/2016 | 11/21/2016 4:02:51 PM(UTC-6) | Chrome |
| 227 | Counterintelligence Support Specialist Jobs in - ClearanceJobs | https://www.clearancejobs.com/jobs/2264488/counterintelligence-support-specialist | 11/21/2016 | 11/21/2016 4:04:28 PM(UTC-6) | Chrome |

| | | | | | |
|---|---|---|---|---|---|
| 228 | jobs in afghanistan - Google Search | https://www.google.com/search?q=jobs+in+afghanistan&oq=jobs+in+af&aqs=chrome.2.69i57j0l3.3645j0j4&client=ms-android-hms-tmobile- | 11/21/2016 | 11/21/2016 4:10:31 PM(UTC-6) | Chrome |
| 229 | Morale, Welfare, and Recreation Technician in AF-Kandahar at DynCorp International | http://www.jobs.net/jobs/dyncorp/en-us/job/Afghanistan/Morale-Welfare-and-Recreation-Technician/J3F2YC67KZ569KZSGJ6/ | 11/21/2016 | 11/21/2016 4:10:54 PM(UTC-6) | Chrome |
| 232 | Persian Farsi Linguist and Analyst jobs - Indeed Mobile | http://www.indeed.com/m/jobs?q=Persian+Farsi+Linguist+and+Analyst | 11/21/2016 | 11/21/2016 6:57:22 PM(UTC-6) | Chrome |
| 233 | Farsi Linguist / Analyst - Washington, DC 20001 - Indeed Mobile | http://www.indeed.com/m/viewjob?jk=fdb044ac9ae4f561&from=serp | 11/21/2016 | 11/21/2016 6:57:26 PM(UTC-6) | Chrome |
| 234 | Persian Farsi Linguist and Analyst jobs - Indeed Mobile | http://www.indeed.com/m/jobs?q=Persian+Farsi+Linguist+and+Analyst | 11/21/2016 | 11/21/2016 6:57:42 PM(UTC-6) | Chrome |
| 235 | Pashto and/or Dari Language Analyst - Virginia - Indeed Mobile | http://www.indeed.com/m/viewjob?jk=c60037887c61797a&from=ifa | 11/21/2016 | 11/21/2016 6:57:53 PM(UTC-6) | Chrome |
| 236 | analyst jobs in Afghanistan - Indeed Mobile | http://www.indeed.com/m/jobs?q=analyst&l=Afghanistan+&from=home%2Cwhatauto | 11/21/2016 | 11/21/2016 6:59:44 PM(UTC-6) | Chrome |
| 237 | Pashto Linguist #4 job - Acclaim Technical Services - Reston, VA \| Indeed.com | http://www.indeed.com/viewjob?jk=ec8f85e1dc7407bb&from=applyfrommycomputer&utm_source=jobseeker_emails&utm_medium=email&cd%20- | 11/21/2016 | 11/21/2016 7:13:54 PM(UTC-6) | Chrome |
| 238 | Pashto Linguist #4 Job at Acclaim Technical Services in Reston, VA \| RestonJobs.com | http://www.restonjobs.com/j/t-pashto-linguist-4-e-acclaim-technical-services-l-reston,-va-jobs-j17402394.html?pbid=67665&sid=Indeed | 11/21/2016 | 11/21/2016 7:14:33 PM(UTC-6) | Chrome |
| 239 | Pashto Linguist #4 Job at Acclaim Technical Services in Reston, VA \| RestonJobs.com | http://www.restonjobs.com/j/t-pashto-linguist-4-e-acclaim-technical-services-l-reston,-va-jobs-j17402394.html?pbid=67665&sid=Indeed | 11/21/2016 | 11/21/2016 7:22:06 PM(UTC-6) | Chrome |
| 240 | Analyst Jobs, Employment in Columbia, MD \| Indeed.com | http://www.indeed.com/jobs?q=Analyst+&l=Columbia%2C+MD+ | 11/21/2016 | 11/21/2016 7:22:40 PM(UTC-6) | Chrome |

| | | | | | |
|---|---|---|---|---|---|
| 241 | Project Support Analyst Level 1 - COLUMBIA, MD - Leidos | https://www.applytracking.com/track.aspx/Qjn5W | 11/21/2016 | 11/21/2016 7:23:55 PM(UTC-6) | Chrome |
| 242 | Multi-Source Support Specialist, Mid - COLUMBIA, MD - Leidos | http://jobs.leidos.com/ShowJob/Id/904276/Multi%20Source%20Support%20Specialist,%20Mid | 11/21/2016 | 11/21/2016 7:24:40 PM(UTC-6) | Chrome |
| 243 | Analyst Jobs, Employment in Columbia, MD \| Indeed.com | http://www.indeed.com/jobs?q=Analyst&l=Columbia%2C+MD&rbc=Oracle&rbl=Columbia%2C+MD&jcid=cd22d01053af7669&jlid=9605303edbfb8134&start | 11/21/2016 | 11/21/2016 8:59:52 PM(UTC-6) | Chrome |
| 244 | Security Clearance Jobs - ClearanceJobs | https://www.clearancejobs.com/ | 11/22/2016 | 11/22/2016 5:34:26 AM(UTC-6) | Chrome |
| 245 | humanitarian work in afghanistan - Google Search | https://www.google.com/search?q=humanitarian+work+in+afghanistan&oq=humanitarian+Jobs+in+Afghanistan+&aqs=chrome.1.69i57j0l3.9701j0j4&client=ms-android-hms-tmobile-us&sourceid=chrome- | 11/22/2016 | 11/22/2016 5:41:11 AM(UTC-6) | Chrome |
| 246 | Afghan Relief Organization \| A non-political, non-religious, nonprofit 501(c)(3) humanitarian organization, | http://www.afghanrelief.org/ | 11/22/2016 | 11/22/2016 5:41:22 AM(UTC-6) | Chrome |
| 247 | Afghanistan \| | http://www.globalhumanitarianassistance.org/countryprofile/afghanistan | 11/22/2016 | 11/22/2016 5:45:16 AM(UTC-6) | Chrome |
| 248 | Afghanistan - Save the Children | http://www.savethechildren.org/site/c.8rKLIXMGIpI4E/b.6150517/k.8737/Afghanistan.htm | 11/22/2016 | 11/22/2016 5:45:38 AM(UTC-6) | Chrome |
| 249 | humanitarian jobs in afghanistan - Google Search | https://www.google.com/search?client=ms-android-hms-tmobile-us&ei=1y40WLr-KobMmwHCypzADg&q=humanitarian+jobs+in+afghanistan&oq=humanitarian++in+afghanistan&gs_l=mobile-gws- | 11/22/2016 | 11/22/2016 5:47:28 AM(UTC-6) | Chrome |
| 250 | Vacancies in Afghanistan \| UNjobs | http://unjobs.org/duty_stations/afghanistan | 11/22/2016 | 11/22/2016 5:47:37 AM(UTC-6) | Chrome |

| | | | | | |
|---|---|---|---|---|---|
| 251 | Security Coordination Officer, Kandahar, Afghanistan \| UNjobs | http://unjobs.org/vacancies/1479291270592 | 11/22/2016 | 11/22/2016 5:47:54 AM(UTC-6) | Chrome |
| 252 | Vacancies in Afghanistan \| UNjobs | http://unjobs.org/duty_stations/afghanistan | 11/22/2016 | 11/22/2016 5:49:05 AM(UTC-6) | Chrome |
| 253 | Afghanistan \| U.S. Agency for International Development | https://www.usaid.gov/afghanistan | 11/22/2016 | 11/22/2016 5:50:34 AM(UTC-6) | Chrome |
| 254 | Afghanistan \| U.S. Agency for International Development | https://www.usaid.gov/afghanistan | 11/22/2016 | 11/22/2016 5:53:05 AM(UTC-6) | Chrome |
| 255 | unicef - Chief Education, P-5 Damascus Syria (Re-Advertisement) | http://jobs.unicef.org/mob/cw/en-us/job/499041/chief-education-p5-damascus-syria-readvertisement | 11/22/2016 | 11/22/2016 7:05:53 AM(UTC-6) | Chrome |
| 256 | Security Clearance Jobs - ClearanceJobs | https://www.clearancejobs.com/jobs | 11/22/2016 | 11/22/2016 8:17:44 PM(UTC-6) | Chrome |
| 257 | Trainer II Jobs in Fort Gordon, Georgia - ClearanceJobs | https://www.clearancejobs.com/jobs/2301501/trainer-ii | 11/22/2016 | 11/22/2016 8:24:18 PM(UTC-6) | Chrome |
| 258 | fort Gordon analyst jobs - Google Search | https://www.google.com/search?q=fort+Gordon+analyst+jobs&oq=fort+Gordon+analyst+jobs+&aqs=chrome..69i57j69i60l2.13593j0j4&client=ms-android-hms- | 11/22/2016 | 11/22/2016 8:35:37 PM(UTC-6) | Chrome |
| 259 | Intelligence Analyst jobs in Fort Gordon, GA - Indeed Mobile | http://www.indeed.com/m/jobs?q=Intelligence+Analyst&l=Fort+Gordon%2C+GA | 11/22/2016 | 11/22/2016 8:35:41 PM(UTC-6) | Chrome |
| 260 | Intelligence Analyst /SIGINT SME - Fort Gordon, GA 30905 - Indeed Mobile | http://www.indeed.com/m/viewjob?jk=dcd372ef62f09f59&from=serp | 11/22/2016 | 11/22/2016 8:35:50 PM(UTC-6) | Chrome |
| 261 | Pashto Language Analyst 2 - Fort Gordon, GA - Indeed Mobile | http://www.indeed.com/m/viewjob?jk=ee225ee55538c26e&from=serp | 11/22/2016 | 11/22/2016 8:36:30 PM(UTC-6) | Chrome |
| 262 | fort Gordon analyst jobs - Google Search | https://www.google.com/search?q=fort+Gordon+analyst+jobs&oq=fort+Gordon+analyst+jobs+&aqs=chrome..69i57j69i60l2.13593j0j4&client=ms-android-hms-tmobile-us&sourceid=chrome-mobile&ie=UTF-8 | 11/22/2016 | 11/22/2016 8:37:13 PM(UTC-6) | Chrome |

| | | | | | |
|---|---|---|---|---|---|
| 263 | Trainer II Jobs in Fort Gordon, Georgia - ClearanceJobs | https://www.clearancejobs.com/jobs/2301501/trainer-ii | 11/22/2016 | 11/22/2016 8:37:45 PM(UTC-6) | Chrome |
| 264 | secret analyst jobs Afghanistan - Google Search | https://www.google.com/search?q=secret+analyst+jobs+Afghanistan&oq=secret+analyst+jobs+Afghanistan+&aqs=chrome..69i57j33.12584j0j4&client=ms- | 11/22/2016 | 11/22/2016 8:38:08 PM(UTC-6) | Chrome |
| 265 | Afghanistan Secret Clearance jobs - Indeed Mobile | http://www.indeed.com/m/jobs?q=Afghanistan+Secret+Clearance | 11/22/2016 | 11/22/2016 8:38:20 PM(UTC-6) | Chrome |
| 266 | Program Manager - Linthicum, MD - Indeed Mobile | http://www.indeed.com/m/viewjob?jk=e32b8893907ea942&from=serp | 11/22/2016 | 11/22/2016 8:38:43 PM(UTC-6) | Chrome |
| 267 | Afghanistan Secret Clearance jobs - Indeed Mobile | http://www.indeed.com/m/jobs?q=Afghanistan+Secret+Clearance | 11/22/2016 | 11/22/2016 8:38:49 PM(UTC-6) | Chrome |
| 268 | OCONUS Afghanistan - All Source Targeting Aalyst - Expert - Washington, DC - Indeed Mobile | http://www.indeed.com/m/viewjob?jk=2494bb198493824c&from=serp | 11/22/2016 | 11/22/2016 8:38:54 PM(UTC-6) | Chrome |
| 269 | Special Operations Forces (SOF) Operations Integrator - Reston, VA 20191 - Indeed Mobile | http://www.indeed.com/m/viewjob?jk=d1d39df13fb63251&from=serp | 11/22/2016 | 11/22/2016 8:39:26 PM(UTC-6) | Chrome |
| 270 | PROGRAM ANALYST USAID - Washington, DC - Indeed Mobile | http://www.indeed.com/m/viewjob?jk=39fb156e8001defe&from=serp | 11/22/2016 | 11/22/2016 8:40:23 PM(UTC-6) | Chrome |
| 271 | IED & Insurgent Network Analyst - Journeyman - Charlottesville, VA - Indeed Mobile | http://www.indeed.com/m/viewjob?jk=3d0dbf4a10bb8a7b&from=serp | 11/22/2016 | 11/22/2016 8:40:43 PM(UTC-6) | Chrome |
| 272 | Deployed CAT II/III AFG Linguist - Bethesda, MD 20814 - Indeed Mobile | http://www.indeed.com/m/viewjob?jk=3ae12757b721e5a3&advn=6815769371290679&from=serp&dest=http%3A%2F%2Fwww.indeed.com%2Fjob%2Fdep | 11/22/2016 | 11/22/2016 8:41:25 PM(UTC-6) | Chrome |
| 273 | Working as a Linguist at Valbin Corporation: Employee Reviews \| Indeed.com | http://www.indeed.com/cmp/Valbin-Corporation/reviews?cmpratingc=mobviewjob&from=mobviewjob&fromjk=3ae12757b721e5a3&jt=Deplo | 11/22/2016 | 11/22/2016 8:42:10 PM(UTC-6) | Chrome |
| 274 | DOMEX Arabic DLI-Prior Military Linguists - Bethesda, MD - Indeed Mobile | http://www.indeed.com/m/viewjob?jk=04d426f3d54f608d&from=company&tk=1b27h1v2s52smeea | 11/22/2016 | 11/22/2016 8:43:39 PM(UTC-6) | Chrome |

| | | | | | |
|---|---|---|---|---|---|
| 275 | can i move to palestine - Google Search | https://www.google.com/search?q=can+i+move+to+palestine&oq=can+i+move+to+pal&aqs=chrome.2.69i57j0l3.7341j0j4&client=ms-android-hms-tmobile-us&sourceid=chrome-mobile&ie=UTF-8 | 11/25/2016 | 11/25/2016 1:11:17 PM(UTC-6) | Chrome |
| 276 | Living in Palestine, moving to Palestine, expatriate Palestine | http://www.expat.com/en/destination/middle-east/palestine/ | 11/25/2016 | 11/25/2016 1:11:23 PM(UTC-6) | Chrome |
| 277 | Palestine jobs | http://www.expat.com/en/jobs/middle-east/palestine/ | 11/25/2016 | 11/25/2016 1:12:13 PM(UTC-6) | Chrome |
| 278 | Living in Palestine, moving to Palestine, expatriate Palestine | http://www.expat.com/en/destination/middle-east/palestine/ | 11/25/2016 | 11/25/2016 1:12:31 PM(UTC-6) | Chrome |
| 279 | Living in Afghanistan, moving to Afghanistan, expatriate Afghanistan | http://www.expat.com/en/destination/asia/afghanistan/ | 11/25/2016 | 11/25/2016 1:12:56 PM(UTC-6) | Chrome |
| 280 | Finance assistant in Afghanistan, Finance careers in Afghanistan | http://www.expat.com/en/jobs/asia/afghanistan/124-finance/362068-finance-assistant.html | 11/25/2016 | 11/25/2016 1:13:12 PM(UTC-6) | Chrome |
| 281 | Afghanistan jobs | http://www.expat.com/en/jobs/asia/afghanistan/ | 11/25/2016 | 11/25/2016 1:13:36 PM(UTC-6) | Chrome |
| 282 | herat university - Google Search | https://www.google.com/search?q=herat+university&oq=herat+u&aqs=chrome.1.69i57j0l3.2959j0j4&client=ms-android-hms-tmobile-us&sourceid=chrome- | 11/25/2016 | 11/25/2016 1:14:18 PM(UTC-6) | Chrome |
| 283 | 35 new positions for different faculties of Herat University - Herat University | http://hu.edu.af/en/jobs/35-new-positions-for-different-faculties-of-herat-university | 11/25/2016 | 11/25/2016 1:20:33 PM(UTC-6) | Chrome |
| 284 | Kabul University | http://ku.edu.af/en | 11/25/2016 | 11/25/2016 1:20:54 PM(UTC-6) | Chrome |

| | | | | | |
|---|---|---|---|---|---|
| 285 | Jobs - Kabul University | http://ku.edu.af/en/page/jobs | 11/25/2016 | 11/25/2016 1:20:59 PM(UTC-6) | Chrome |
| 286 | how to get rid of all your stuff - Google Search | https://www.google.com/search?q=how+to+get+rid+of+all+your+stuff&oq=how+to+get+rid+of+all+&aqs=chrome.2.69i57j0l3.9805j0j4&client=ms-android-hms- | 11/25/2016 | 11/25/2016 1:42:48 PM(UTC-6) | Chrome |
| 287 | HRL to PXM, 1/1 – 1/9 | https://www.kayak.com/flights/HRL-PXM/2017-01-01/2017-01-09#_ | 11/25/2016 | 11/25/2016 5:37:37 PM(UTC-6) | Chrome |
| 288 | Cheap Flights from Harlingen to Puerto Escondido - JustFly | http://www.justfly.com/flight/search?seg0_date=2017-01-01&seg0_from=HRL&seg0_to=PXM&seg1_date=20 | 11/25/2016 | 11/25/2016 5:38:07 PM(UTC-6) | Chrome |
| 289 | anonymous address to the american - Google Search | https://www.google.com/search?q=anonymous+address+to+the+american&oq=anonymous+address+to+the+am&aqs=chrome.1.69i57j33l2.10574j0j4&client | 11/28/2016 | 11/28/2016 8:43:08 PM(UTC-6) | Chrome |
| 290 | Anonymous - Google Search | https://www.google.com/search?client=ms-android-hms-tmobile-us&biw=360&bih=271&tbm=nws&ei=Q-s8WO77DcbqmAGK452wBQ&q=Anonymous+&oq=Anonymous+&gs_l=mobile-gws- | 11/28/2016 | 11/28/2016 8:43:39 PM(UTC-6) | Chrome |
| 291 | Anonymous declared war on Trump, and then disappeared - VICE News | https://news.vice.com/story/anonymous-declared-war-on-trump-and-then-disappeared | 11/28/2016 | 11/28/2016 8:43:48 PM(UTC-6) | Chrome |
| 292 | Anonymous - Google Search | https://www.google.com/search?client=ms-android-hms-tmobile-us&biw=360&bih=271&tbm=nws&ei=Q-s8WO77DcbqmAGK452wBQ&q=Anonymous+&oq=Anonymous+&gs_l=mobile-gws-serp.3..41l2j0l3.22437.22470.0.23284.3.2.0.1.1.0.29 | 11/28/2016 | 11/28/2016 8:43:54 PM(UTC-6) | Chrome |
| 293 | Anonymous Just Sent Another Important Message To Donald Trump – Collective Evolution | http://www.collective-evolution.com/2016/11/22/anonymous-just-sent-another-important-message-to-donald-trump/ | 11/28/2016 | 11/28/2016 8:44:10 PM(UTC-6) | Chrome |
| 294 | how to support anonymous - Google Search | https://www.google.com/search?q=how+to+support+anonymous&oq=how+to+support+ano&aqs=chrome.1.69i57j0l3.9886j0j4&client=ms-android-hms- | 11/28/2016 | 11/28/2016 8:49:02 PM(UTC-6) | Chrome |
| 295 | How to join Anonymous | https://sh.cganx.org/how-to-join-anonymous/ | 11/28/2016 | 11/28/2016 8:49:21 PM(UTC-6) | Chrome |
| 296 | Security Clearance Jobs - ClearanceJobs | https://www.clearancejobs.com/ | 11/29/2016 | 11/29/2016 6:18:03 AM(UTC-6) | Chrome |

| | | | | | |
|---|---|---|---|---|---|
| 297 | A-ISR Subject Matter Expert, Mid Jobs in Augusta, Georgia - ClearanceJobs | https://www.clearancejobs.com/jobs/2319159/a-isr-subject-matter-expert-mid | 11/29/2016 | 11/29/2016 6:19:03 AM(UTC-6) | Chrome |
| 298 | Signals Intelligence Analyst/Operator Jobs in Fort Gordon, Georgia - ClearanceJobs | https://www.clearancejobs.com/jobs/2229821/signals-intelligence-analystoperator | 11/29/2016 | 11/29/2016 6:22:47 AM(UTC-6) | Chrome |
| 299 | Radiance Technologies Careers | https://radiancetech-openhire.silkroad.com/epostings/?fuseaction=app.jobinfo&jobid=682&source=ONLINE&JobOwner=9923 | 11/29/2016 | 11/29/2016 6:23:11 AM(UTC-6) | Chrome |
| 300 | Ground or Aerial SIGINT Analyst OCONUS Jobs in Fort Gordon, Georgia - ClearanceJobs | https://www.clearancejobs.com/jobs/2290281/ground-or-aerial-sigint-analyst-oconus | 11/29/2016 | 11/29/2016 6:31:38 AM(UTC-6) | Chrome |
| 301 | Counter Insurgency Targeting Analyst Jobs in Fort Gordon, Georgia - ClearanceJobs | https://www.clearancejobs.com/jobs/2290284/counter-insurgency-targeting-analyst | 11/29/2016 | 11/29/2016 6:32:13 AM(UTC-6) | Chrome |
| 302 | Kanuri Linguist / Translators Jobs in Fort Gordon, Georgia - ClearanceJobs | https://www.clearancejobs.com/jobs/2248371/kanuri-linguist-translators | 11/29/2016 | 11/29/2016 6:33:23 AM(UTC-6) | Chrome |
| 303 | CAT II Pashto and Dari Linguist job - Acclaim Technical Services - Reston, VA \| Indeed.com | http://www.indeed.com/viewjob?jk=f64b472793aa4c5a&from=rje | 11/29/2016 | 11/29/2016 3:41:22 PM(UTC-6) | Chrome |
| 304 | anonymous latest video - Google Search | https://www.google.com/search?q=anonymous+latest+video&oq=anonymous+latest+&aqs=chrome.1.69i57j0l3.7350j0j4&client=ms-android-hms-tmobile- | 11/29/2016 | 11/29/2016 8:00:20 PM(UTC-6) | Chrome |
| 305 | is wikileaks compromised - Google Search | https://www.google.com/search?q=is+wikileaks+compromised&oq=is+wikikeaks+comp&aqs=chrome.1.69i57j0.9817j0j4&client=ms-android-hms-tmobile-us&sourceid=chrome-mobile&ie=UTF-8 | 11/29/2016 | 11/29/2016 8:05:23 PM(UTC-6) | Chrome |
| 306 | Has Wikileaks Been Compromised? - | http://www.anonymousconservative.com/blog/has-wikileaks-been-compromised/ | 11/29/2016 | 11/29/2016 8:05:44 PM(UTC-6) | Chrome |
| 307 | twitter if zabiullah mujahid - Google Search | https://www.google.com/search?q=twitter+if+zabiullah+mujahid&oq=twitter+if+zabiullah+mujahid+&aqs=chrome..69i57.6963j0j4&client=ms-android-hms- | 12/1/2016 | 12/1/2016 5:56:57 PM(UTC-6) | Chrome |
| 308 | taliban spokesman twitter - Google Search | https://www.google.com/search?client=ms-android-hms-tmobile-us&biw=360&bih=616&q=taliban+spokesman+twitte | 12/1/2016 | 12/1/2016 5:57:53 PM(UTC-6) | Chrome |
| 309 | Zabiullah Mujahid | https://m.facebook.com/public/Zabiullah-Mujahid | 12/1/2016 | 12/1/2016 5:58:29 PM(UTC-6) | Chrome |
| 310 | zabiullah mujahid facebook - Google Search | https://www.google.com/search?client=ms-android-hms-tmobile-us&biw=360&bih=616&q=zabiullah+mujahid+facebo | 12/1/2016 | 12/1/2016 5:59:33 PM(UTC-6) | Chrome |

| | | | | | |
|---|---|---|---|---|---|
| 311 | zabiullah mujahid twitter - Google Search | https://www.google.com/search?client=ms-android-hms-tmobile-us&biw=360&bih=616&q=zabiullah+mujahid+twitter&sa=X&ved=0ahUKEwj_nPLEmdTQAhXIPCYKHWPGApUQ1QIIRSgA&dpr=3 | 12/1/2016 | 12/1/2016 5:59:47 PM(UTC-6) | Chrome |
| 312 | taliban youtube channel - Google Search | https://www.google.com/search?client=ms-android-hms-tmobile-us&biw=360&bih=271&ei=fMVAWKX8N8nxmAG3y7 | 12/1/2016 | 12/1/2016 6:51:28 PM(UTC-6) | Chrome |
| 313 | The Taliban's YouTube channel \| Foreign Policy | http://foreignpolicy.com/2009/10/13/the-talibans-youtube-channel/ | 12/1/2016 | 12/1/2016 6:51:36 PM(UTC-6) | Chrome |
| 314 | taliban youtube channel - Google Search | https://www.google.com/search?client=ms-android-hms-tmobile-us&biw=360&bih=271&ei=fMVAWKX8N8nxmAG3y7 | 12/1/2016 | 12/1/2016 6:54:08 PM(UTC-6) | Chrome |
| 315 | The Taliban's YouTube channel \| Foreign Policy | http://foreignpolicy.com/2009/10/13/the-talibans-youtube-channel/ | 12/1/2016 | 12/1/2016 6:54:11 PM(UTC-6) | Chrome |
| 316 | taliban - Google Search | https://www.google.com/search?q=taliban&oq=taliban+&aqs=chrome..69i57j35i39l2j69i60j0.3684j0j4&client=ms-android-hms-tmobile-us&sourceid=chrome- | 12/3/2016 | 12/3/2016 1:07:18 PM(UTC-6) | Chrome |
| 317 | how to open a business in another country - Google Search | https://www.google.com/search?q=how+to+open+a+business+in+another+country&oq=how+to+open+a+business+in+an&aqs=chrome.1.69i57j0l3.8051j0j4& | 12/10/2016 | 12/10/2016 5:39:07 PM(UTC-6) | Chrome |
| 318 | work visa afghanistan - Google Search | https://www.google.com/search?q=work+visa+afghanistan&oq=work+permit+Afghanistan+&aqs=chrome.1.69i57j0.7976j0j4&client=ms-android-hms-tmobile- | 12/10/2016 | 12/10/2016 5:40:47 PM(UTC-6) | Chrome |
| 319 | Afghanistan Work visa application form, requirements and instructions | https://afghanistan.travisa.com/VisaInstructions.aspx?CitizenshipID=US&CountryID=AF&TravelerTypeID=WORK&ResidenceID=US&PartnerID=TA | 12/10/2016 | 12/10/2016 5:40:57 PM(UTC-6) | Chrome |
| 320 | women's yoga Afghanistan - Google Search | https://www.google.com/search?q=women%27s+yoga+Afghanistan&oq=women%27s+yoga+Afghanistan+&aqs=chrome..69i57.5674j0j4&client=ms-android-hms-tmobile-us&sourceid=chrome-mobile&ie=UTF-8 | 12/10/2016 | 12/10/2016 5:41:42 PM(UTC-6) | Chrome |
| 321 | women's yoga Afghanistan - Google Search | https://www.google.com/search?q=women%27s+yoga+Afghanistan&oq=women%27s+yoga+Afghanistan+&aqs=chrome..69i57.5674j0j4&client=ms-android- | 12/10/2016 | 12/10/2016 5:47:41 PM(UTC-6) | Chrome |
| 322 | Afghanistan Work visa application form, requirements and instructions | https://afghanistan.travisa.com/VisaInstructions.aspx?CitizenshipID=US&CountryID=AF&TravelerTypeID=WORK&ResidenceID=US&PartnerID=TA | 12/10/2016 | 12/10/2016 5:47:52 PM(UTC-6) | Chrome |

GOVERNMENT'S EXHIBIT NO. 9

CASE NO. 1:17-CR-034

*UNITED STATES OF AMERICA*
vs.
REALITY LEIGH WINNER

MARKED FOR IDENTIFICATION 06/28/2017

FILED IN EVIDENCE 06/28/2017

SCOTT L. POFF
*CLERK, UNITED STATES DISTRICT COURT*
*SOUTHERN DISTRICT OF GEORGIA*



# Extraction Report
Cellebrite UFED Reports

## Participants

Britty Winner 509104556
Reality Winner 100000495013413

## Conversation - Instant Messages (1)

100000495013413 Reality Winner 2/9/2017 11:03:49 AM(UTC-5)

I just had my security training and the security officer was talking about threats, and how the insider threat is actually the largest, and it was hard not to laugh when he was like, "yeah so uh we have guys like Edward Snowden who uhh thought they were doing the right thing, but you know, they weren't so uh we uh have to keep an eye out for that insider threat, especially with contractors..."

**Source file:** userdata (ExtX)/Root/data/com.facebook.orca/databases/threads_db2 : 0x33AFA3 (Table: messages, Size: 7249920 bytes)
userdata (ExtX)/Root/data/com.facebook.orca/databases/contacts_db2 : 0x135891 (Table: contacts, Size: 1290240 bytes)

GOVERNMENT'S EXHIBIT
NO. 10

CASE NO. 1:17-CR-034

*UNITED STATES OF AMERICA*
vs.
REALITY LEIGH WINNER

MARKED FOR IDENTIFICATION
05/25/2017

FILED IN EVIDENCE
05/25/2017

*SCOTT L. POFF*
*CLERK, UNITED STATES DISTRICT COURT*
*SOUTHERN DISTRICT OF GEORGIA*



Extraction Report
Cellebrite UFED Reports

## Participants

Ryan Treat 658418453
Reality Winner 100000495013413

## Conversation - Instant Messages (4)

100000495013413 Reality Winner 2/14/2017 9:53:48 AM(UTC-5)

I didn't realize the new NSA indoc briefing was just 5 hours of an SSO bitching about snowden

**Source file:** userdata (ExtX)/Root/data/com.facebook.orca/databases/threads_db2 : 0x27D7F6 (Table: messages, Size: 7249920 bytes)
userdata (ExtX)/Root/data/com.facebook.orca/databases/contacts_db2 : 0x135891 (Table: contacts, Size: 1290240 bytes)

658418453 Ryan Treat 2/14/2017 9:54:17 AM(UTC-5)

I <3 Snowden

**Source file:** userdata (ExtX)/Root/data/com.facebook.orca/databases/threads_db2 : 0x27CD6E (Table: messages, Size: 7249920 bytes)

658418453 Ryan Treat 2/14/2017 9:54:28 AM(UTC-5)

He is a fucking hero

**Source file:** userdata (ExtX)/Root/data/com.facebook.orca/databases/threads_db2 : 0x27CC3C (Table: messages, Size: 7249920 bytes)

100000495013413 Reality Winner 2/14/2017 9:54:52 AM(UTC-5)

And the other guy that stole boxes and boxes of documents.

**Source file:** userdata (ExtX)/Root/data/com.facebook.orca/databases/threads_db2 : 0x27C977 (Table: messages, Size: 7249920 bytes)
userdata (ExtX)/Root/data/com.facebook.orca/databases/contacts_db2 : 0x135891 (Table: contacts, Size: 1290240 bytes)

GOVERNMENT'S EXHIBIT
NO. 11

CASE NO. 1:17-CR-034

*UNITED STATES OF AMERICA*
vs.
**REALITY LEIGH WINNER**

MARKED FOR IDENTIFICATION 09/26/2017

FILED IN EVIDENCE 09/26/2017

SCOTT L. POFF
*CLERK, UNITED STATES DISTRICT COURT*
*SOUTHERN DISTRICT OF GEORGIA*



# Extraction Report

Cellebrite UFED Reports

## Participants

Britty Winner 509104556
Reality Winner 100000495013413

## Conversation - Instant Messages (10)

 

100000495013413 Reality Winner 2/9/2017 11:03:49 AM(UTC-5)

I just had my security training and the security officer was talking about threats, and how the insider threat is actually the largest, and it was hard not to laugh when he was like, "yeah so uh we have guys like Edward Snowden who uhh thought they were doing the right thing, but you know, they weren't so uh we uh have to keep an eye out for that insider threat, especially with contractors..."

**Source file:** userdata (ExtX)/Root/data/com.facebook.orca/databases/threads_db2 : 0x33AFA3 (Table: messages, Size: 7249920 bytes)
userdata (ExtX)/Root/data/com.facebook.orca/databases/contacts_db2 : 0x135891 (Table: contacts, Size: 1290240 bytes)

 

100000495013413 Reality Winner 2/25/2017 10:34:47 PM(UTC-5)

I have to take a polygraph where they're going to ask if I've ever plotted against the govt

**Source file:** userdata (ExtX)/Root/data/com.facebook.orca/databases/threads_db2 : 0x2FBFA3 (Table: messages, Size: 7249920 bytes)
userdata (ExtX)/Root/data/com.facebook.orca/databases/contacts_db2 : 0x135891 (Table: contacts, Size: 1290240 bytes)

 

100000495013413 Reality Winner 2/25/2017 10:34:56 PM(UTC-5)

#gonnafail

**Source file:** userdata (ExtX)/Root/data/com.facebook.orca/databases/threads_db2 : 0x2FBE12 (Table: messages, Size: 7249920 bytes)
userdata (ExtX)/Root/data/com.facebook.orca/databases/contacts_db2 : 0x135891 (Table: contacts, Size: 1290240 bytes)

509104556 Britty Winner 2/25/2017 10:35:02 PM(UTC-5)

Lol!

**Source file:** userdata (ExtX)/Root/data/com.facebook.orca/databases/threads_db2 : 0x2FBCD6 (Table: messages, Size: 7249920 bytes)

509104556 Britty Winner 2/25/2017 10:35:26 PM(UTC-5)

Just convince yourself that you are writing a novel

**Source file:** userdata (ExtX)/Root/data/com.facebook.orca/databases/threads_db2 : 0x2FBBA7 (Table: messages, Size: 7249920 bytes)

 

100000495013413 Reality Winner 2/25/2017 10:35:39 PM(UTC-5)

Look I only say I hate America like 3 times a day. I'm no radical

**Source file:** userdata (ExtX)/Root/data/com.facebook.orca/databases/threads_db2 : 0x2FB9F7 (Table: messages, Size: 7249920 bytes)
userdata (ExtX)/Root/data/com.facebook.orca/databases/contacts_db2 : 0x135891 (Table: contacts, Size: 1290240 bytes)

 

100000495013413 Reality Winner 2/25/2017 10:36:05 PM(UTC-5)

It's mostly just about Americans obsession with air conditioning

**Source file:** userdata (ExtX)/Root/data/com.facebook.orca/databases/threads_db2 : 0x2FB87E (Table: messages, Size: 7249920 bytes)
userdata (ExtX)/Root/data/com.facebook.orca/databases/contacts_db2 : 0x135891 (Table: contacts, Size: 1290240 bytes)

509104556 Britty Winner 2/25/2017 10:36:14 PM(UTC-5)

But you don't actually hate America, right?

**Source file:** userdata (ExtX)/Root/data/com.facebook.orca/databases/threads_db2 : 0x2FB70B (Table: messages, Size: 7249920 bytes)

 

100000495013413 Reality Winner 2/25/2017 10:37:09 PM(UTC-5)

I mean yeah I do it's literally the worst thing to happen to the planet

**Source file:** userdata (ExtX)/Root/data/com.facebook.orca/databases/threads_db2 : 0x2FB5B2 (Table: messages, Size: 7249920 bytes)
userdata (ExtX)/Root/data/com.facebook.orca/databases/contacts_db2 : 0x135891 (Table: contacts, Size: 1290240 bytes)

 

100000495013413 Reality Winner 2/25/2017 10:37:10 PM(UTC-5)

We invented capitalism the downfall of the environment

**Source file:** userdata (ExtX)/Root/data/com.facebook.orca/databases/threads_db2 : 0x2FB435 (Table: messages, Size: 7249920 bytes)
userdata (ExtX)/Root/data/com.facebook.orca/databases/contacts_db2 : 0x135891 (Table: contacts, Size: 1290240 bytes)

| GOVERNMENT'S EXHIBIT NO. 12 |
| --- |
| **CASE NO. 1:17-CR-034** |
| ***UNITED STATES OF AMERICA*** vs. **REALITY LEIGH WINNER** |
| MARKED FOR IDENTIFICATION 06/26/2017 |
| FILED IN EVIDENCE 06/26/2017 |
| SCOTT L. POFF<br>*CLERK, UNITED STATES DISTRICT COURT*<br>*SOUTHERN DISTRICT OF GEORGIA* |



# Extraction Report

Cellebrite UFED Reports

## Participants

Britty Winner 509104556
Reality Winner 100000495013413

## Conversation - Instant Messages (5)

 

100000495013413 Reality Winner — 3/7/2017 5:36:10 PM(UTC-5)

Vault 7

**Source file:** userdata (ExtX)/Root/data/com.facebook.orca/databases/threads_db2 : 0x9C261 (Table: messages, Size: 7249920 bytes)
userdata (ExtX)/Root/data/com.facebook.orca/databases/contacts_db2 : 0x135891 (Table: contacts, Size: 1290240 bytes)

 

509104556 Britty Winner — 3/7/2017 6:02:48 PM(UTC-5)

Omg that Vault 7 stuff is scary too

**Source file:** userdata (ExtX)/Root/data/com.facebook.orca/databases/threads_db2 : 0x3CAD51 (Table: messages, Size: 7249920 bytes)

 

100000495013413 Reality Winner — 3/7/2017 6:03:17 PM(UTC-5)

It's so awesome though. They just crippled the program

**Source file:** userdata (ExtX)/Root/data/com.facebook.orca/databases/threads_db2 : 0x3CABFF (Table: messages, Size: 7249920 bytes)
userdata (ExtX)/Root/data/com.facebook.orca/databases/contacts_db2 : 0x135891 (Table: contacts, Size: 1290240 bytes)

 

509104556 Britty Winner — 3/7/2017 6:05:10 PM(UTC-5)

So you're on Assange's side?

**Source file:** userdata (ExtX)/Root/data/com.facebook.orca/databases/threads_db2 : 0x3CAA97 (Table: messages, Size: 7249920 bytes)

 

100000495013413 Reality Winner — 3/7/2017 6:09:43 PM(UTC-5)

Yes. And Snowden.

**Source file:** userdata (ExtX)/Root/data/com.facebook.orca/databases/threads_db2 : 0x3CA94D (Table: messages, Size: 7249920 bytes)
userdata (ExtX)/Root/data/com.facebook.orca/databases/contacts_db2 : 0x135891 (Table: contacts, Size: 1290240 bytes)

GOVERNMENT'S EXHIBIT
NO. 13

**CASE NO. 1:17-CR-034**

***UNITED STATES OF AMERICA***
vs.
**REALITY LEIGH WINNER**

MARKED FOR IDENTIFICATION 09/26/2017

FILED IN EVIDENCE 09/26/2017

SCOTT L. POFF
*CLERK, UNITED STATES DISTRICT COURT*
*SOUTHERN DISTRICT OF GEORGIA*

**From:** WINNER, REALITY L SrA USAF ACC 94 IS/DOE
**To:** EVANS, SEAN A MSgt USAFR AFRC 459 AMDS/RS
**Subject:** RE: Separation Roster
**Date:** Thursday, August 25, 2016 11:47:00 AM
**Attachments:** Exit Questionnaire SrA Winner 2016.docx

---

MSgt Evans,

Thank you for reaching out to me. Despite having considered going Reserve, at this time, I have attached the completed form you sent with my intention to separate.
Please let me know if there is anything further needed from me.

V/R,

WINNER, REALITY L. SrA USAF
94 IS/DOM
(443) 634-4872

-----Original Message-----
From: EVANS, SEAN A MSgt USAFR AFRC 459 AMDS/RS
Sent: Thursday, August 25, 2016 10:22 AM
To: TYSON, DONALD C Capt USAF ACC 41 IS/DOF <donald.tyson.3@us.af.mil>; WINNER, REALITY L SrA USAF ACC 94 IS/DOE <reality.winner@us.af.mil>
Subject: Separation Roster

I am your InService Recruiter for Fort Meade. You have appeared on the Separation Roster and I need to know: will be getting out, reenlisting or Guard or Reserve. If you are getting out or going Guard, please complete the attachment and return to me. If you are considering the Reserve, give me a call at your earliest convenience. 301-399-3222

Thanks

Sean A. Evans,MSgt,USAFR
9804 Love Road
Fort Meade, MD 20755
(o) 301-677-0331/DSN 622-0331
(c) 301-399-3222
(f) 301-677-0331

http://afreserve.com
http://www.military.com/ASVAB
http://www.military.com



# Active Duty Member Exit Questionnaire

| Name: Reality Leigh Winner AFSC: 1N35M |
|---|
| Rank: E-4 *Projected Reserve Pay for One Weekend per Month--* E-4 over six-$331.12 per weekend * |
| Marital Status: Single Dependents? No How many? N/A |
| *Are you aware participating reservists are eligible for low cost health, life and dental insurance?* **Click here to visit Tricare Reserve Select** *Tricare Reserve Select Cost*= TRS Member-Only coverage: $47.90 per month* |
| Work Phone (443) 634-4872 Cell Phone (361)522-9948 |
| Home Email Address da3re.fitness@gmail.com |
| Date of Separation (DOS)? 12/13/2016 Years Total Service 6 |
| Date beginning terminal leave? 11/18/2016 |
| Date you are leaving the area? 12/23/2016 |
| When was your last fitness assessment? 5/9/2016 Score 98 % |
| Where do you plan on residing after you separate the Air Force? Augusta, GA |
| What type of civilian career are you considering? Fitness Instructor |
| What are your educational goals/plans? BS in Program Management, Minor in Professional Writing |
| Have you considered continuing your service part time? Why/why not? Yes. However, I am also considering extensive travel abroad for work and would prefer to not be limited by DOD travel restrictions. |
| If you had the opportunity to cross train into another AFSC, would you? Into what AFSC? n/a |
| If you could take three features/benefits from Active Duty Air Force with you, what would they be? Dental Care Health Care Benefits Education Benefits/TA/ CLEP/ DANTES Other: |
| Is there any reason you may be ineligible for continued service (Medical, UCMJ, Referral EPR, UIF, Fitness, etc)? n/a |
| Are there any additional questions we can assist you with on your transition back to civilian life? Not at this moment, but thank you. |
| MSgt Sean Evans<br>In-Service Recruiter<br>9804 Love Rd Rm 215<br>301-399-3222<br>sean.evans.1@us.af.mil<br><br>**Rates subject to change-based on Jan 2011 rates* |
| *Air Force Reserve-Extraordinary People Doing Extraordinary Things* |

This document is protected IAW the Privacy Act of 1974

Privacy Act Statement

NATIONAL SECURITY AGENCY
Fort George G. Meade, MD 20755-6000

# ACCESS TERMINATION STATEMENT

I understand that even though my authorized access to NSA is hereby terminated, I continue to be obligated, under and in accordance with the terms of the NSA Security Agreement I previously executed, to preserve and safeguard the security of protected information. To assist me in recalling the provisions of my continuing obligations, I have been advised that an unsigned copy of the NSA Security Agreement that I previously executed is available for review.

1. I reaffirm my understanding that protected information is information obtained as a result of my relationship with NSA which is classified or in the process of a classification determination pursuant to the standards of Executive Order 12958 or any successor order, and implementing regulations. It includes, but is not limited to, intelligence and intelligence related information, sensitive compartmented information (information concerning or derived from intelligence sources and methods), and cryptologic information (information concerning communications security and signals intelligence, including information which is also sensitive compartmented information) protected by Section 798 of Title 18, United States Code.

2. I understand that I must return to the government all protected information to which I may have obtained access during the course of my employment or other service with the NSA.

3. I reaffirm my agreement to submit for security review in accordance with NSA/CSS Policy 1-30 "Review of NSA/CSS Information for Public Release," all information or materials, including works of fiction that I have prepared for public disclosure which contain or purport to contain, refer to, or are based upon protected information, as defined in paragraph 1 of this Termination Statement. I understand that the term "public disclosure" includes any disclosure of protected information to one or more persons not authorized to have access to it. In addition, I reaffirm my agreement:

(a) To submit such information and materials for prepublication review.
(b) To make any required submissions prior to discussing the information or materials with, or showing them to anyone who is not authorized to have access to them;
(c) Not to disclose such information or materials to any person who is not authorized to have access to them until I have received written authorization from the NSA that such disclosure is permitted; and
(d) To assign to the United States Government all rights, title and interest and all royalties, remuneration, or emoluments of whatever form that will or may result from any disclosure, publication, or revelation of protected information not consistent with the terms of the NSA Security Agreement I previously executed

I understand that the purpose of the prepublication review procedure is to determine whether material contemplated for public disclosure contains protected information and, if so, to give the NSA an opportunity to prevent the public disclosure of such information. I understand that the NSA is obligated pursuant to the NSA Security Agreement, and in accordance with the terms of NSA/CSS Policy 1 - 30 to conduct the prepublication review in a reasonable time, to consult as necessary with me through the review process, and to provide an opportunity for me to appeal initial review determination. I also understand that, as is necessary to conduct my personal affairs, I may reveal unclassified information as to where I was employed, assigned, or detailed with the NSA, the generic nature of my employment, assignment or detail in accordance with the descriptions provided for in NSA/CSS Policy 1 - 30 and the amount of salary I received in connection therewith. I understand that I should exercise discretion and care in revealing such information and that by revealing such information I have not violated the NSA Security Agreement I previously executed

4. I recognize that my exposure to protected information makes me a potential target for exploitation by foreign powers. I affirm that I will immediately report to the proper authorities any attempt to solicit protected information by a person not authorized by the United States Government to receive such information. If in the United States, I understand I may report such activities to the NSA Associate Directorate for Security and Counterintelligence (ADS&CI) or the Federal Bureau of Investigation. If in an overseas area, I understand I may report such activities to the Chief or Security Officer of an NSA field station, to the commander of any U.S. military installation, or to a Security Office of the Department of State.

5. Unless I am a contractor affiliate, I understand that for a two year period beginning on the date that I sign this document, in accordance with 50 U.S.C. 3073a and NSA/CSS Policy Issuance 5-0001, I must report to ADS&CI using the email alias DI Q31 foreignreports@nsa.gov any direct employment by, representation of, or the provision of advice relating to national security to the government of a foreign country or any person whose activities are directly or indirectly supervised, directed, controlled, financed, or subsidized, in whole or in major part, by any government of a foreign country My signature on this document indicates my understanding of this reporting requirement.

6. I understand that because I have access to protected information, my travel through foreign areas may pose a certain risk to national security. I realize that although I am no longer obligated to report foreign travel to the ADS&CI, the risk incurred in traveling to certain areas, from both a personal safety and a counterintelligence standpoint, remains high. This paragraph does not apply to individuals who remain in an employee status whose eligibility for access has been suspended or whose eligibility for access has been revoked and subsequently appealed.

7. On the occasion of the termination of my access to protected information, I acknowledge I have read this Statement and my questions, if any, have been answered. I certify that the debriefing officer made available Sections 641 793, 794 798, 952 and 1924 of Title 18, United States Code; Section 3121 through 3126 and 783 of Title 50, United States Code, Public Law 88 290, pertinent sections of Executive Order 12958 or any successor order, and NSA/CSS Policy 1 30, "Review of NSA/CSS Information for Public Release" so that I may read them at this time, if I so choose. Also, I have been given a copy of Prepublication Guidelines explaining the procedures for submitting materials for security review, in accordance with NSA/CSS Policy 1 - 30

8. These restrictions are consistent with and do not supersede, conflict with, or otherwise alter the employee obligations, rights or liabilities created by Executive Order 12958; Section 7211 of Title 5, United States Code (governing disclosures to Congress); Section 1034 of Title 10, United States Code, as amended by the Military Whistleblower Protection Act (governing disclosure to Congress by members of the Military); Section 2302(b)(8) of Title 5, United States Code as amended by the Whistleblower Protection Act (governing disclosures of illegality, waste, fraud, abuse or public health or safety threats); the Intelligence Identities Protection Act of 1982 (50 USC 3121 et seq.) (governing disclosures that could expose confidential Government agents), and the statutes which protect against disclosures that may compromise the national security, including Sections 641, 793, 794, 798, 952, and 1924 of Title 18, United States Code and Section 4 (b) of the Subversive Activities Act of 1950 (50 USC Section 783) The definitions, requirements, obligations, rights, sanctions, and liabilities created by said Executive Order and listed statutes are incorporated into this Agreement and are controlling.

| | |
|---|---|
| SIGNATURE<br>Reality Winner | DATE<br>15 NOV 2016 |
| TYPED OR PRINTED NAME<br>Reality L. Winner | SOCIAL SECURITY NUMBER<br>[redacted] |
| MILITARY SERVICE / RANK<br>US AF / SRA / E-4 | ORG |
| BRIEFING OFFICER SIGNATURE | DATE<br>15 Nov 16 |
| BRIEFING OFFICER PRINTED NAME | |

FORM G170E REV November 2015 (Supersedes G170E REV JAN 2010 which is obsolete)

M03963

GOVERNMENT'S EXHIBIT
NO. 14

CASE NO. 1:17-CR-034

*UNITED STATES OF AMERICA*
vs.
REALITY LEIGH WINNER

MARKED FOR IDENTIFICATION 09/29/2017

FILED IN EVIDENCE 09/29/2017

SCOTT L. POFF
*CLERK, UNITED STATES DISTRICT COURT*
*SOUTHERN DISTRICT OF GEORGIA*

eality Winner
'o Box 970
ncolnton, GA 30817

Ms. Prisca, 11 Sept

I wanted to thank you from the bottom of my heart for your kindness. The card is breathtakingly gorgeous and brought light to my days. [illegible] light, and joy, as we are all [illegible] without power due to Hurricane Irma [illegible] the storm was hitting us in Georgia. But dinner was pretty [illegible] and [illegible] that I'm grateful to be able to maintain my spirituality as [illegible] here with regards to my diet. [illegible] Oscar de la Renta [illegible], and I think that's marvelous.

You are an incredibly [illegible] person [illegible] and brave [illegible] keep [illegible] faith in this world and keep me [illegible]. Thank you for being who you are and [illegible] all that you do.

[illegible]

♡ RE

Reality Winner
PO Box 970
Lincolnton, GA 30817

George



George AKA GREEK BAE

18 Sept

I swear on my favorite shoes I'm writing back, but my mail takes 3+ weeks nowadays !! We should totally build ecohouses together in the future! I've got some big ideas for my piece of land in Texas, and am open to any visits! My stomach is in knots - we're requesting another detention hearing. I'm going to send a book down the hall with my GA address in case I'm out before this goes through the postal service. Pinky swear I'll send you letters and pictures if I get a bond. And a phone # I can be reached at.

The kitchens have been hooking us up lately. We hear from Rick that y'all don't get double patties or 2x cake like the women. I get canned tropical fruit 2x a day, and leftover grits from breakfast with peanut butter for lunch cause I still can't digest bread. It made me real sick, but I'd nibble on the crusts cause when that's what you get for lunch, it's what you get. But things have been so much better. I told Rosie O'Donnel in a phone conversation that we joke that when I get fruit, it's from her. he said she'd send crates of fruit if she could. I hope she visits.

Is it cold in your cell block? It's FREEZING here. I hate air conditioning. d it's not even warm outside anymore either !! Bye Summer. I think I've ssed the Republican "climate change denial" stage to full-blown climate change thusiast. 100°+/365 = ETERNAL SUMMER. Bring it. Let's blow a hole in e ozone layer the size of Manhattan hah. Banana crops in Wisconsin. Now I'm just being silly. Sometimes, I do muscle ups onto the guard rail of the top bunks. Up and over the rainbow, I'm going beast mode.

"Freedom is what you do with what's been done to you."
- Jean-Paul Sartre

"Don't gain the world and lose your soul, wisdom is better than silver or gold."
- Bob Marley

Anyway, fingers crossed, I'll be writing to you from Augusta soon. If not, I'll keep sending books your way. It's win-win, right? :)

RE





Reality Winner
POO BOX 970
Lincolnton GA 30817

Dare ♡ 12 Sept

THANK YOU for your kindness, encouragement, and support. The world is so [illegible] you made my day [illegible] People like you remind me to [illegible] that there is still goodness left in the world and [illegible] forward to [illegible] [illegible] good. I'm ready for [illegible]! I stay calm, centered and strong by doing yoga and [illegible] pages [illegible] in the morning [illegible] minutes to spend outside, but I also know, historically, things have been worse and people survived. Plus we have a [illegible] and I call my mom like everyday, she's probably sick of me! Hah.

"We realize the importance of our voices only when we are silenced."
Malala Yousafzai

I'll get through this cause I have to, but people like you make it so much easier.

"PEACE REQUIRES UNCONDITIONAL FORGIVENESS."
Reality Winner

PEACE + LOVE
RE



Reality Winner
PO Box 970
Lincolnton, GA 30817

McGuire



11 Sept

Thank you so much for your kindness and support. Your card brought joy and light to an otherwise dark and damp day. We are being hit by Irma right now and it's been rough! I'm doing alright though my yoga and Crossfit keep me going and the staff help me keep my spiritual vegan/kosher diet. Lots of peanut butter, canned fruit and vegetables, and grits. Life could be worse. I used to donate to aid programs for Syrian refugees like the UNHCR and UNICEF so I really know life could be worse!

People like you are brave and compassionate. You make the world a better place.

PEACE + LOVE

♡ RE