APPEAL,CLOSED,PROTO

# U.S. District Court
# Southern District of Georgia (Augusta)
# CRIMINAL DOCKET FOR CASE #: <u>1:17−cr−00034−JRH−BKE−1</u>

Case title: USA v. Winner
Magistrate judge case number: 1:17−mj−00024−BKE

Date Filed: 06/07/2017
Date Terminated: 08/24/2018

---

**Intervenor**

**Reporters Committee for Freedom of the Press**    represented by   **David E. Hudson**
Hull Barrett, PC
801 Broad Street
7th Floor
P.O. Box 1564
Augusta, GA 30903−1564
706−722−4481
Fax: 706−722−9779
Email: dhudson@hullbarrett.com
*TERMINATED: 04/26/2019*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

---

Assigned to: Chief Judge J.
Randal Hall
Referred to: Magistrate Judge
Brian K. Epps

**Defendant (1)**

**Reality Leigh Winner**    represented by   **Brett A. Switzer**
*TERMINATED: 08/24/2018*
Baker, Donelson, Bearman, Caldwell & Berkowitz,
PC
1600 Monarch Plaza
3414 Peachtree Road, NE
Atlanta, GA 30326
404−577−6000
Fax: 404−238−9799
Email: bswitzer@bakerdonelson.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Jill E McCook**
Baker, Donelson, Bearman, Caldwell & Berkowitz,

PC
265 Brookview Centre Way
Suite 600
Knoxville, TN 37919
865−549−7129
Email: jmccook@bakerdonelson.com
*TERMINATED: 01/22/2018*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Joe D. Whitley**
Baker, Donelson, Bearman, Caldwell & Berkowitz,
PC
3414 Peachtree Road, NE
Suite 1600
Atlanta, GA 30326
404−223−2209
Fax: 404−238−9799
Email: jwhitley@bakerdonelson.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**John C. Bell , Jr.**
Bell & Brigham
457 Greene Street
Augusta, GA 30901
706−722−2014
Fax: 706−722−7552
Email: john@bellbrigham.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Katherine Cicardo Mannino**
Baker, Donelson, Bearman, Caldwell & Berkowitz,
P.C.
450 Laurel Street
Baton Rouge, LA 70825
225−381−7027
Email: kcicardo@bakerdonelson.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Matthew Scott Chester**
Baker, Donelson, Bearman, Caldwell, and
Berkowitz

201 St Charles Avenue, Suite 3600
New Orleans, LA 70170
504−566−5231
Fax: 504−585−6931
Email: mchester@bakerdonelson.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Thomas H Barnard**
Baker, Donelson, Bearman, Caldwell & Berkowitz
PC
Legg Mason Building
100 Light Street, 19th Floor
Baltimore, MD 21202
410−862−1185
Fax: 443−263−7585
Email: tbarnard@bakerdonelson.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Titus Thomas Nichols**
Nichols Law
945 East Paces Ferry Rd.
Suite 2600
Atlanta, GA 30326
404−239−7072
Fax: 470−632−4446
Email: Titus@nlglawyer.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

| **Pending Counts** | **Disposition** |
| --- | --- |
| Willful Retention and Transmission of National Defense Information (1) | 63 months custody BOP; 3 years supervised release; $100 special assessment; 100 hours community service |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
| --- | --- |
| WILLFUL RETENTION AND TRANSMISSION OF | DISMISSED |

NATIONAL DEFENSE
INFORMATION
(1s)

**Highest Offense Level
(Terminated)**

Felony

| **Complaints** | **Disposition** |
|---|---|
| Gathering, Transmitting or Losing Defense Information | |

**Interested Party**

**Carli Rodriguez−Feo**              represented by  **Carli Rodriguez−Feo**
                                                      Classified Information Security Officer
                                                      Email: carli.rodriguez−feo@usdoj.gov
                                                      PRO SE

**Plaintiff**

**USA**                              represented by  **Jennifer Gayle Solari**
                                                      U.S. Attorney's Office − Savannah
                                                      P.O. Box 8970
                                                      Savannah, GA 31412
                                                      912−201−2561
                                                      Fax: 912−652−4388
                                                      Email: jennifer.solari@usdoj.gov
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*
                                                      *Designation: Retained*

                                                      **Bobby L. Christine**
                                                      U.S. Attorney's Office − Savannah
                                                      P.O. Box 8970
                                                      22 Barnard Street, Suite 300
                                                      Savannah, GA 31401
                                                      912−652−4422
                                                      Email: bobby.christine@usdoj.gov
                                                      *(Inactive)*
                                                      *ATTORNEY TO BE NOTICED*
                                                      *Designation: Retained*

                                                      **Brian T. Rafferty (AUSA)**
                                                      U.S. Attorney's Office − Savannah
                                                      P.O. Box 8970
                                                      22 Barnard Street, Suite 300
                                                      Savannah, GA 31401

912−201−2575
Fax: 912−652−4388
Email: karl.knoche@usdoj.gov
*Designation: Retained*

**James D. Durham, AUSA**
U.S. Attorney's Office − Savannah
P.O. Box 8970
22 Barnard Street, Suite 300
Savannah, GA 31401
912−652−4422
Fax: 912−652−4388
Email: karl.knoche@usdoj.gov
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Justin G. Davids**
United States Attorney's Office
Southern District of Georgia
22 Barnard St.
Savannah, GA 31401
912−652−4422
Email: justin.davids@usdoj.gov
*ATTORNEY TO BE NOTICED*

**Mary Susan Robichaux**
U.S. Attorney's Office
Assistant U.S. Attorney
22 Barnard St.
Suite 300
Savannah, GA 31412
912−652−4422
Email: mary.robichaux@usdoj.gov
*ATTORNEY TO BE NOTICED*

**Amy E. Larson**
United States Department of Justice
National Security Division−CES
950 Pennsylvania Avenue, NW
Washington, DC 20530
202−353−0267
Email: amy.larson@usdoj.gov
*ATTORNEY TO BE NOTICED*

**David C. Aaron**
U.S. Department of Justice
950 Pennsylvania Ave, NW
Washington, DC 20530
202−307−5190
Email: david.aaron2@usdoj.gov
*ATTORNEY TO BE NOTICED*

**Julie Ann Edelstein**
U.S. Department of Justice
600 E Street NW
10th Floor
Washington, DC 20002
202−233−2260
Email: julie.edelstein@usdoj.gov
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Page | Docket Text |
|---|---|---|---|
| 06/03/2017 | 1 | | Application for Search Warrant as to Reality Leigh Winner. (Attachments: # 1 Attachment A, # 2 Attachment B, # 3 Affidavit).(rc) [1:17−mj−00024−BKE] (Entered: 06/05/2017) |
| 06/03/2017 | 2 | | Search Warrant Issued in case as to Reality Leigh Winner. (Attachments: # 1 Attachment A, # 2 Attachment B, # 3 Affidavit)(rc) [1:17−mj−00024−BKE] (Entered: 06/05/2017) |
| 06/05/2017 | 3 | | MOTION to Unseal by Patricia Green Rhodes as to Reality Leigh Winner. REFERRED to Judge Brian K. Epps.(rc) [1:17−mj−00024−BKE] (Entered: 06/05/2017) |
| 06/05/2017 | 4 | | ORDER granting 3 Motion to Unseal as to Reality Leigh Winner. Signed by Magistrate Judge Brian K. Epps on 6/5/2017. (rc) [1:17−mj−00024−BKE] (Entered: 06/05/2017) |
| 06/05/2017 | 5 | | COMPLAINT as to Reality Leigh Winner. (Attachments: # 1 Affidavit) (rc) [1:17−mj−00024−BKE] (Entered: 06/05/2017) |
| 06/05/2017 | 6 | | Arrest Warrant Issued by Magistrate Judge Brian K. Epps in case as to Reality Leigh Winner. (rc) [1:17−mj−00024−BKE] (Entered: 06/05/2017) |
| 06/05/2017 | 7 | | CJA 23 Financial Affidavit by Reality Leigh Winner. (cmr) [1:17−mj−00024−BKE] (Entered: 06/05/2017) |
| 06/05/2017 | 9 | | Minute Entry for proceedings held before Magistrate Judge Brian K. Epps: Initial Appearance as to Reality Leigh Winner held on 6/5/2017. Defendant waives preliminary hearing. Detention hearing scheduled for Thursday, June 8, 2017, ta 4:00 PM. (Court Reporter FTR.) (rc) [1:17−mj−00024−BKE] (Entered: 06/06/2017) |
| 06/05/2017 | | | ORAL MOTION for Detention by USA. REFERRED to Judge Brian K. Epps.(rc) (Entered: 06/09/2017) |
| 06/06/2017 | 10 | | NOTICE OF HEARING as to Reality Leigh Winner. Detention Hearing set for 6/8/2017 04:00 PM in Augusta − 1st Floor before Magistrate Judge Brian K. Epps. (rc) [1:17−mj−00024−BKE] (Entered: 06/06/2017) |
| 06/06/2017 | 11 | | ORDER terminating appointment of CJA counsel Titus Thomas Nichols and instructing Mr. Nichols to file his CJA voucher on or before June 20, 2017. Signed by Magistrate Judge Brian K. Epps on 6/6/2017. (rc) [1:17−mj−00024−BKE] (Entered: 06/06/2017) |
| 06/06/2017 | 12 | | Search Warrant Returned Executed in case as to Reality Leigh Winner. (rc) [1:17−mj−00024−BKE] (Entered: 06/06/2017) |

| 06/07/2017 | 13 | | INDICTMENT as to Reality Leigh Winner (1) count 1. (maa) (Additional attachment(s) added on 6/7/2017: # 1 Signature Page) (maa). (Entered: 06/07/2017) |
|---|---|---|---|
| 06/07/2017 | 14 | | PENALTY CERTIFICATION by Government as to Reality Leigh Winner. (maa) (Entered: 06/07/2017) |
| 06/08/2017 | 16 | | NOTICE OF ATTORNEY APPEARANCE: Titus Thomas Nichols appearing for Reality Leigh Winner (Nichols, Titus) (Entered: 06/08/2017) |
| 06/08/2017 | 17 | | NOTICE by USA, Reality Leigh Winner, NOTICE OF ATTORNEY APPEARANCE James D. Durham appearing for USA. (Durham, James) (Entered: 06/08/2017) |
| 06/08/2017 | 18 | | NOTICE TO RETAINED COUNSEL as to Reality Leigh Winner. (rc) (Entered: 06/08/2017) |
| 06/08/2017 | 19 | | NOTICE OF HEARING as to Reality Leigh Winner. Arraignment and Detention Hearing set for 6/8/2017 04:00 PM in Augusta − 1st Floor before Magistrate Judge Brian K. Epps. (rc) (Entered: 06/08/2017) |
| 06/08/2017 | 20 | | First MOTION for Disclosure *of all 404(b) evidence* by Titus Thomas Nichols as to Reality Leigh Winner. Responses due by 6/22/2017. (Nichols, Titus) (Entered: 06/08/2017) |
| 06/08/2017 | 21 | | First MOTION for Disclosure *OF GRAND JURY TRANSCRIPTS AND POINTS AND AUTHORITIES* by Titus Thomas Nichols as to Reality Leigh Winner. Responses due by 6/22/2017. (Nichols, Titus) (Entered: 06/08/2017) |
| 06/08/2017 | 22 | | First MOTION for Jencks Material *In Advance of Trial* by Titus Thomas Nichols as to Reality Leigh Winner. Responses due by 6/22/2017. (Nichols, Titus) (Entered: 06/08/2017) |
| 06/08/2017 | 23 | | First MOTION for Release of Brady Materials by Titus Thomas Nichols as to Reality Leigh Winner. Responses due by 6/22/2017. (Nichols, Titus) (Entered: 06/08/2017) |
| 06/08/2017 | | | MOTIONS as to Reality Leigh Winner REFERRED to Magistrate Judge: 23 First MOTION for Release of Brady Materials , 20 First MOTION for Disclosure *of all 404(b) evidence*, 21 First MOTION for Disclosure *OF GRAND JURY TRANSCRIPTS AND POINTS AND AUTHORITIES*, 22 First MOTION for Jencks Material *In Advance of Trial*. (cmr) (Entered: 06/08/2017) |
| 06/08/2017 | 26 | | Minute Entry for proceedings held before Magistrate Judge Brian K. Epps: Arraignment as to Reality Leigh Winner held on 6/8/2017. Not guilty plea entered as to Count 1. Detention Hearing held. Defendant detained pending trial. Government's oral motion to designate this case as complex is granted. Conference regarding planning/discovery to be held at a later date. (Court Reporter FTR.) (rc) (Entered: 06/09/2017) |
| 06/08/2017 | | | ORAL MOTION to Designate this Case as Complex by Jennifer Gayle Solari as to Reality Leigh Winner. REFERRED to Judge Brian K. Epps.(rc) (Entered: 06/14/2017) |
| 06/09/2017 | 27 | | |

| | | |
|---|---|---|
| | | ORDER OF DETENTION as to Reality Leigh Winner. Signed by Magistrate Judge Brian K. Epps on 6/9/2017. (rc) (Entered: 06/09/2017) |
| 06/14/2017 | 28 | ORDER granting Motion to Designate this Case as Complex and scheduling the first planning conference for June 27, 2017, at 2:00 P.M. as to Reality Leigh Winner. Signed by Magistrate Judge Brian K. Epps on 6/14/2017. (rc) (Entered: 06/14/2017) |
| 06/17/2017 | 29 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Arraignment and Detention Hearing as to Reality Leigh Winner held on June 8, 2017, before Judge Brian K. Epps; Transcriber: Victoria L. Root, CCR; Telephone Number: (912) 650−4066; Tape Number: FTR. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. (Transcript Redaction Policy Issued or Click here to view Transcript Redaction Policy) Redaction Request due 7/10/2017. Redacted Transcript Deadline set for 7/18/2017. Release of Transcript Restriction set for 9/15/2017. (Root, Victoria) (Entered: 06/17/2017) |
| 06/19/2017 | 30 | First MOTION for Hearing *Pursuant to Section 2 of Classified Information Procedures Act and for Designation of a Classified Information Security Officer* by Jennifer Gayle Solari as to Reality Leigh Winner. Responses due by 7/3/2017. (Attachments: # 1 Text of Proposed Order Proposed Order Designating CISO)(Solari, Jennifer) (Entered: 06/19/2017) |
| 06/22/2017 | | MOTION as to Reality Leigh Winner REFERRED to Magistrate Judge: 30 First MOTION for Hearing *Pursuant to Section 2 of Classified Information Procedures Act and for Designation of a Classified Information Security Officer* (rc) (Entered: 06/22/2017) |
| 06/27/2017 | 32 | Minute Entry for proceedings held before Magistrate Judge Brian K. Epps:Planning Conference as to Reality Leigh Winner held on 6/27/2017 (Court Reporter FTR.) (lcw) (Entered: 06/30/2017) |
| 06/29/2017 | 31 | NOTICE OF HEARING as to Reality Leigh Winner. Status Conference set for 6/30/2017 10:00 AM in Augusta − 1st Floor before Magistrate Judge Brian K. Epps.(lcw) (Entered: 06/29/2017) |
| 06/29/2017 | | Set/Reset Hearings as to Reality Leigh Winner: The Status Conference previously set for 6/30/2017 at 10:00 AM before Magistrate Judge Brian K. Epps is HEREBY CANCELLED. (lcw) (Entered: 06/29/2017) |
| 06/30/2017 | 33 | SCHEDULING ORDER as to Reality Leigh Winner. See Scheduling Order for specific deadlines. Signed by Magistrate Judge Brian K. Epps on 07/30/2017. (lcw) (Entered: 06/30/2017) |
| 06/30/2017 | 34 | RESPONSE to Motion by USA as to Reality Leigh Winner re 22 First MOTION for Jencks Material *In Advance of Trial* (Solari, Jennifer) (Entered: 06/30/2017) |
| 06/30/2017 | 35 | RESPONSE to Motion by USA as to Reality Leigh Winner re 21 First MOTION for Disclosure *OF GRAND JURY TRANSCRIPTS AND POINTS AND AUTHORITIES* (Solari, Jennifer) (Entered: 06/30/2017) |
| 06/30/2017 | 36 | RESPONSE to Motion by USA as to Reality Leigh Winner re 23 First MOTION for Release of Brady Materials (Solari, Jennifer) (Entered: |

| | | | |
|---|---|---|---|
| | | | 06/30/2017) |
| 06/30/2017 | 37 | | RESPONSE to Motion by USA as to Reality Leigh Winner re 20 First MOTION for Disclosure *of all 404(b) evidence* (Solari, Jennifer) (Entered: 06/30/2017) |
| 07/07/2017 | 38 | | MOTION to Seal by USA as to Reality Leigh Winner. REFERRED to Judge Brian K. Epps.(rc) (Entered: 07/07/2017) |
| 07/07/2017 | 39 | | ORDER granting 38 Motion to Seal as to Reality Leigh Winner. Signed by Magistrate Judge Brian K. Epps on 7/7/2017. (rc) (Entered: 07/07/2017) |
| 07/11/2017 | 42 | | MOTION for Protective Order by Jennifer Gayle Solari as to Reality Leigh Winner. Responses due by 7/25/2017. (Attachments: # 1 Text of Proposed Order, # 2 Memorandum of Understanding)(Solari, Jennifer) (Entered: 07/11/2017) |
| 07/11/2017 | | | MOTIONS as to Reality Leigh Winner REFERRED to Magistrate Judge: 42 MOTION for Protective Order (lcw) (Entered: 07/11/2017) |
| 07/14/2017 | 43 | | NOTICE *of intent to respond to Gov.'s motion for protective order* by Reality Leigh Winner (Bell, John) (Entered: 07/14/2017) |
| 07/14/2017 | 44 | | ORDER setting briefing deadlines in reference to doc. no. 42 as to Reality Leigh Winner. Defendant shall file her response brief, addressing all remaining protective order disputes, on or before July 20, 2017. The government shall file any reply brief on or before July 24, 2017. Signed by Magistrate Judge Brian K. Epps on July 14, 2017. (rc) (Entered: 07/14/2017) |
| 07/20/2017 | 45 | | RESPONSE in Opposition by Reality Leigh Winner re 42 MOTION for Protective Order (Bell, John) (Entered: 07/20/2017) |
| 07/20/2017 | 46 | | MOTION for Leave to Appear Pro Hac Vice *of Joe Dally Whitley* Receipt Number 113J−2198681, Fee Amount $200,. Responses due by 8/3/2017. (Attachments: # 1 Text of Proposed Order)(Nichols, Titus) (Entered: 07/20/2017) |
| 07/20/2017 | 47 | | MOTION for Leave to Appear Pro Hac Vice *of Matthew Scott Chester* Receipt Number 113J−2198689, Fee Amount $200,. Responses due by 8/3/2017. (Attachments: # 1 Text of Proposed Order)(Nichols, Titus) (Entered: 07/20/2017) |
| 07/21/2017 | | | MOTIONS as to Reality Leigh Winner REFERRED to Magistrate Judge: 47 MOTION for Leave to Appear Pro Hac Vice *of Matthew Scott Chester* Receipt Number 113J−2198689, Fee Amount $200, 46 MOTION for Leave to Appear Pro Hac Vice *of Joe Dally Whitley* Receipt Number 113J−2198681, Fee Amount $200. (en) (Entered: 07/21/2017) |
| 07/21/2017 | | | TEXT ORDER granting 46 Motion to Appear Pro Hac Vice as to Reality Leigh Winner (1); granting 47 Motion to Appear Pro Hac Vice as to Reality Leigh Winner (1), and finding the requirements in Local Rule 83.4 have been satisfied. Signed by Magistrate Judge Brian K. Epps on 7/21/17. (en per BKE) (Entered: 07/21/2017) |
| 07/24/2017 | 48 | | NOTICE TO RETAINED COUNSEL Joe D. Whitley and Matthew Scott Chester as to Reality Winner. (en) (Entered: 07/24/2017) |

| 07/24/2017 | 49 | | REPLY TO RESPONSE to Motion by USA as to Reality Leigh Winner re 42 MOTION for Protective Order (Solari, Jennifer) (Entered: 07/24/2017) |
|---|---|---|---|
| 07/25/2017 | 50 | | MOTION for Leave to Appear Pro Hac Vice *of Jill E. McCook* Receipt Number 113J−2201331, Fee Amount $200,. Responses due by 8/8/2017. (Attachments: # 1 Text of Proposed Order)(Bell, John) (Entered: 07/25/2017) |
| 07/25/2017 | | | MOTIONS as to Reality Leigh Winner REFERRED to Magistrate Judge: 50 MOTION for Leave to Appear Pro Hac Vice *of Jill E. McCook.* Receipt Number 113J−2201331, Fee Amount $200. (thb) (Entered: 07/25/2017) |
| 07/25/2017 | 51 | | NOTICE OF ATTORNEY APPEARANCE: appearing for Reality Leigh Winner (Switzer, Brett) (Entered: 07/25/2017) |
| 07/26/2017 | | | TEXT ORDER granting 50 Motion to Appear Pro Hac Vice as to Reality Leigh Winner (1), and finding the requirements in Local Rule 83.4 have been satisfied. Signed by Magistrate Judge Brian K. Epps on 7/26/17. (en) (Entered: 07/26/2017) |
| 07/26/2017 | 52 | | NOTICE TO RETAINED COUNSEL as to Reality Leigh Winner re Counsel Brett A. Switzer and Jill E McCook (en) (Entered: 07/26/2017) |
| 07/28/2017 | 53 | | REPLY TO RESPONSE to Motion by Reality Leigh Winner re 42 MOTION for Protective Order (Bell, John) (Entered: 07/28/2017) |
| 08/01/2017 | 54 | | MOTION for Leave to Appear Pro Hac Vice *of Thomas H. Barnard* Receipt Number 113J−2205234, Fee Amount $200,. Responses due by 8/15/2017. (Attachments: # 1 Text of Proposed Order)(Nichols, Titus) (Entered: 08/01/2017) |
| 08/02/2017 | | | MOTIONS as to Reality Leigh Winner REFERRED to Magistrate Judge: 54 MOTION for Leave to Appear Pro Hac Vice *of Thomas H. Barnard* Receipt Number 113J−2205234, Fee Amount $200, (lcw) (Entered: 08/02/2017) |
| 08/02/2017 | | | TEXT ORDER granting 54 Motion to Appear Pro Hac Vice as to Reality Leigh Winner (1), and finding the requirements in Local Rule 83.4 have been satisfied. Signed by Magistrate Judge Brian K. Epps on 08/02/2017. (lcw) (Entered: 08/02/2017) |
| 08/02/2017 | 55 | | NOTICE *Pursuant to FRE 404(b) of Other Crimes, Wrongs or Other Acts of the Defendant* by USA (Solari, Jennifer) (Entered: 08/02/2017) |
| 08/03/2017 | 56 | | NOTICE TO RETAINED COUNSEL Thomas H. Barnard as to Reality Leigh Winner. (lcw) (Entered: 08/03/2017) |
| 08/03/2017 | 57 | | ORDER granting 42 Motion for Protective Order as modified in the simultaneously entered Protective Order as to Reality Leigh Winner (1). Signed by Magistrate Judge Brian K. Epps on 08/03/2017. (lcw) (Entered: 08/03/2017) |
| 08/03/2017 | 58 | | PROTECTIVE ORDER as to Reality Leigh Winner. Signed by Magistrate Judge Brian K. Epps on 08/03/2017. (lcw) (Additional attachment(s) added on 8/3/2017: # 1 Memorandum of Understanding)(lcw). (Entered: 08/03/2017) |
| 08/15/2017 | 59 | | First MOTION for Protective Order *Unopposed Supplemental* by Jennifer Gayle Solari as to Reality Leigh Winner. Responses due by 8/29/2017. (Solari, Jennifer) (Entered: 08/15/2017) |

| 08/15/2017 | | | MOTIONS as to Reality Leigh Winner REFERRED to Magistrate Judge: 59 First MOTION for Protective Order *Unopposed Supplemental* (lcw) (Entered: 08/15/2017) |
| 08/16/2017 | 60 | | SUPPLEMENTAL PROTECTIVE ORDER as to Reality Leigh Winner. Signed by Magistrate Judge Brian K. Epps on 08/16/2017. (lcw) (Entered: 08/16/2017) |
| 08/25/2017 | 61 | | NOTICE OF HEARING as to Reality Leigh Winner. Status Conference set for 8/30/2017 09:00 AM in Augusta − 1st Floor before Magistrate Judge Brian K. Epps. (lcw) (Entered: 08/25/2017) |
| 08/25/2017 | 62 | | NOTICE *of filing* by USA (Edelstein, Julie) (Entered: 08/25/2017) |
| 08/29/2017 | 63 | | MOTION to Suppress *Defendant's Statements and Request for Evidentiary Hearing* by John C. Bell, Jr as to Reality Leigh Winner. Responses due by 9/12/2017. (Attachments: # 1 Briefs)(Bell, John) (Entered: 08/29/2017) |
| 08/29/2017 | 64 | | DECLARATION re 63 MOTION to Suppress *Defendant's Statements and Request for Evidentiary Hearing* (Bell, John) (Entered: 08/29/2017) |
| 08/30/2017 | 65 | | Executed MEMORANDUM OF UNDERSTANDING filed per Protective Order (Doc. 58).(lcw) (Entered: 08/31/2017) |
| 08/30/2017 | 67 | | Minute Entry for proceedings held before Magistrate Judge Brian K. Epps:Status Conference as to Reality Leigh Winner held on 8/30/2017 (Court Reporter FTR.) (lcw) (Entered: 09/01/2017) |
| 08/31/2017 | 66 | | AMENDED SCHEDULING ORDER as to Reality Leigh Winner. Signed by Magistrate Judge Brian K. Epps on 08/31/2017. (lcw) (Entered: 08/31/2017) |
| 09/01/2017 | 68 | | MOTION to Amend/Correct 66 Scheduling Order by Julie Ann Edelstein as to Reality Leigh Winner. Responses due by 9/15/2017. (Attachments: # 1 Text of Proposed Order)(Edelstein, Julie) (Entered: 09/01/2017) |
| 09/05/2017 | 69 | | First MOTION Exclude Time From Speedy Trial Calculation by Jennifer Gayle Solari as to Reality Leigh Winner. Responses due by 9/19/2017. (Attachments: # 1 Text of Proposed Order)(Solari, Jennifer) (Entered: 09/05/2017) |
| 09/05/2017 | | | MOTIONS as to Reality Leigh Winner REFERRED to Magistrate Judge: 69 First MOTION Exclude Time From Speedy Trial Calculation , 68 MOTION to Amend/Correct 66 Scheduling Order (lcw) (Entered: 09/05/2017) |
| 09/05/2017 | 70 | | NOTICE OF ATTORNEY APPEARANCE Julie Ann Edelstein appearing for USA. (Edelstein, Julie) (Entered: 09/05/2017) |
| 09/05/2017 | 71 | | NOTICE OF ATTORNEY APPEARANCE David C. Aaron appearing for USA. (Aaron, David) (Entered: 09/05/2017) |
| 09/06/2017 | 72 | | SUPERSEDING INDICTMENT as to Reality Leigh Winner (1) count(s) 1s. (lcw) (Additional attachment(s) added on 9/7/2017: # 1 Supplement Signature Page) (lcw). (Entered: 09/07/2017) |
| 09/06/2017 | 73 | | PENALTY CERTIFICATION by Government as to Reality Leigh Winner. (lcw) (Entered: 09/07/2017) |

| | | | |
|---|---|---|---|
| 09/07/2017 | 76 | | First MOTION for Extension of Time to File Response/Reply as to 63 MOTION to Suppress *Defendant's Statements and Request for Evidentiary Hearing* by Jennifer Gayle Solari as to Reality Leigh Winner. Responses due by 9/21/2017. (Attachments: # 1 Text of Proposed Order)(Solari, Jennifer) (Entered: 09/07/2017) |
| 09/07/2017 | | | MOTIONS as to Reality Leigh Winner REFERRED to Magistrate Judge: 76 First MOTION for Extension of Time to File Response/Reply as to 63 MOTION to Suppress *Defendant's Statements and Request for Evidentiary Hearing* (lcw) (Entered: 09/07/2017) |
| 09/07/2017 | 77 | | NOTICE OF HEARING ON MOTION in case as to Reality Leigh Winner 69 First MOTION Exclude Time From Speedy Trial Calculation , 68 MOTION to Amend/Correct 66 Scheduling Order and Arraignment on Superseding Indictment: Hearing set for 9/14/2017 02:00 PM in Augusta − 1st Floor before Magistrate Judge Brian K. Epps. (lcw) (Entered: 09/07/2017) |
| 09/08/2017 | 78 | | ORDER finding as moot 76 Motion for Extension of Time to File Response/Reply as to Reality Leigh Winner (1). Signed by Magistrate Judge Brian K. Epps on 09/08/2017. (lcw) (Entered: 09/08/2017) |
| 09/08/2017 | 79 | | RESPONSE in Opposition by Reality Leigh Winner re 68 MOTION to Amend/Correct 66 Scheduling Order (Bell, John) (Entered: 09/08/2017) |
| 09/11/2017 | 80 | | NOTICE *OF FILING OF DEFENDANT'S OBJECTION TO GOVERNMENTS PROCEEDING EX PARTE UNDER SECTION 4 OF THE CLASSIFIED INFORMATION PROCEDURES ACT AND RESPONSE TO GOVERNMENTS NOTICE OF FILING* by Reality Leigh Winner (Bell, John) (Entered: 09/11/2017) |
| 09/11/2017 | 81 | | REPLY TO RESPONSE to Motion by USA as to Reality Leigh Winner re 68 MOTION to Amend/Correct 66 Scheduling Order (Edelstein, Julie) (Entered: 09/11/2017) |
| 09/12/2017 | 82 | | Defendant's Objection to the Government Proceeding Ex Parte, Response to Government's Notice of Filing [Doc. 62], and Request for a Hearing by Reality Leigh Winner (Bell, John) Modified on 9/13/2017 (lcw). (Entered: 09/12/2017) |
| 09/13/2017 | 83 | | NOTICE OF HEARING ON MOTION in case as to Reality Leigh Winner 69 First MOTION Exclude Time From Speedy Trial Calculation , 68 MOTION to Amend/Correct 66 Scheduling Order 82 Defendant's Objection to the Government Proceeding Ex Parte 62 . Motion Hearing set for 9/13/2017 02:00 PM in Augusta − 1st Floor before Magistrate Judge Brian K. Epps. (lcw) (Entered: 09/13/2017) |
| 09/14/2017 | 84 | | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of (Open) Status Conference Proceedings as to Reality Leigh Winner held on 8/30/2017, before Judge BKE. Court Reporter/Transcriber Lisa Davenport, Telephone number 706−823−6468. Tape Number: FTR. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. (Transcript Redaction Policy Issued or Click here to view  Transcript Redaction Policy) Redaction Request due 10/5/2017. Redacted Transcript Deadline set for 10/16/2017. Release of Transcript |

| | | | |
|---|---|---|---|
| | | | Restriction set for 12/13/2017. (Davenport, Lisa) (Entered: 09/14/2017) |
| 09/14/2017 | 85 | | Minute Entry for proceedings held before Magistrate Judge Brian K. Epps:Arraignment as to Reality Leigh Winner (1) Count 1s held on 9/14/2017, Plea of Not Guilty on counts 1s. (Court Reporter Lisa Davenport.) (lcw) (Entered: 09/14/2017) |
| 09/19/2017 | | | MOTION TO REOPEN DETENTION HEARING 87 REFERRED to Magistrate Judge Brian K. Epps. (lcw) Modified on 9/22/2017 . (Entered: 09/19/2017) |
| 09/20/2017 | 88 | | MEMORANDUM OR RESPONSE in Support by USA as to Reality Leigh Winner re 68 MOTION to Amend/Correct 66 Scheduling Order (Edelstein, Julie) (Entered: 09/20/2017) |
| 09/21/2017 | 89 | | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Arraignment and Motions Proceedings as to Reality Leigh Winner held on 9/14/17, before Judge BKE. Court Reporter/Transcriber Lisa Davenport, Telephone number 706−823−6468. Tape Number: FTR. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. (Transcript Redaction Policy Issued or Click here to view  Transcript Redaction Policy) Redaction Request due 10/12/2017. Redacted Transcript Deadline set for 10/23/2017. Release of Transcript Restriction set for 12/20/2017. (Davenport, Lisa) (Entered: 09/21/2017) |
| 09/21/2017 | 90 | | NOTICE OF HEARING as to Reality Leigh Winner. Second Detention Hearing set for 9/29/2017 10:00 AM in Augusta − 1st Floor before Magistrate Judge Brian K. Epps. COUNSEL FOR THE GOVERNMENT IS DIRECTED TO FILE THEIR BRIEF IN OPPOSITION NO LATER THAN TUESDAY, SEPTEMBER 26, 2017.(lcw) (Entered: 09/21/2017) |
| 09/21/2017 | 91 | | ******* MOTION to Withdraw Document , MOTION for Leave to File *Substitute Pleading Regarding Second Detention Hearing* by Brett A. Switzer as to Reality Leigh Winner. Responses due by 10/5/2017. (Attachments: # 1 Text of Proposed Order)(Switzer, Brett) Modified on 9/22/2017 (Hodge, Jamie). (Entered: 09/21/2017) |
| 09/22/2017 | | | MOTIONS as to Reality Leigh Winner REFERRED to Magistrate Judge: 91 MOTION to Withdraw Document MOTION for Leave to File *Substitute Pleading Regardng Second Detention Hearing* (lcw) (Entered: 09/22/2017) |
| 09/22/2017 | 92 | | ORDER granting in part [91−1, 91−2] Motion to Withdraw and for Leave to File Substitute Pleading Regarding Second Detention Hearing as to Reality Leigh Winner (1). Signed by Magistrate Judge Brian K. Epps on 09/22/2017. (lcw) (Entered: 09/22/2017) |
| 09/22/2017 | 93 | | ORDER granting 69 Motion Exclude Time from Speedy Trial Calculation as to Reality Leigh Winner (1). Signed by Magistrate Judge Brian K. Epps on 09/22/2017. (lcw) (Entered: 09/22/2017) |
| 09/22/2017 | 94 | | ORDER denying without prejudice Government's Ex Parte In Camera, Under Seal Motion and Memorandum of Law for a Protective Order (See doc. no. 62) as to Reality Leigh Winner. The government may refile, ex parte, their motion on or before 9/28/2017. Defendant shall file ex parte her defense |

| | | | |
|---|---|---|---|
| | | | theories on or before October 5, 2017. Signed by Magistrate Judge Brian K. Epps on 09/22/2017. (lcw) (Entered: 09/22/2017) |
| 09/22/2017 | 95 | | NOTICE *of Filing* by USA (Edelstein, Julie) (Entered: 09/22/2017) |
| 09/22/2017 | 300 | | NOTICE OF FILING OF OFFICIAL CLASSIFIED TRANSCRIPT of Ex parte Hearing Proceedings as to Reality Leigh Winner held on 09/14/2017 before Judge Magistrate Judge Brian K. Epps. Court Reporter/Transcriber Lisa Davenport. (lcw) (Entered: 05/31/2018) |
| 09/23/2017 | 96 | | MOTION for Release from Custody by John C. Bell, Jr as to Reality Leigh Winner. Responses due by 10/10/2017. (Attachments: # 1 Briefs, # 2 Exhibit A to brief)(Bell, John) (Entered: 09/23/2017) |
| 09/24/2017 | 97 | | AFFIDAVIT by Reality Leigh Winner 96 MOTION for Release from Custody filed by Reality Leigh Winner (Attachments: # 1 Certificate of Service)(Bell, John) (Entered: 09/24/2017) |
| 09/24/2017 | 98 | | AFFIDAVIT by Reality Leigh Winner 96 MOTION for Release from Custody filed by Reality Leigh Winner (Attachments: # 1 Certificate of Service)(Bell, John) (Entered: 09/24/2017) |
| 09/25/2017 | | | DOCKETED IN ERROR (lcw) Modified on 9/25/2017 (lcw). (Entered: 09/25/2017) |
| 09/25/2017 | | | MOTIONS as to Reality Leigh Winner REFERRED to Magistrate Judge: 96 MOTION for Release from Custody (lcw) (Entered: 09/25/2017) |
| 09/27/2017 | 99 | | RESPONSE to Motion by USA as to Reality Leigh Winner re 96 MOTION for Release from Custody (Attachments: # 1 Exhibit A)(Solari, Jennifer) (Entered: 09/27/2017) |
| 09/27/2017 | 100 | | RESPONSE to Motion by USA as to Reality Leigh Winner re 96 MOTION for Release from Custody *with amended Exhibit A* (Attachments: # 1 Exhibit A − amended)(Solari, Jennifer) (Entered: 09/27/2017) |
| 09/29/2017 | 101 | | CLASSIFIED ORDER granting Govt's Motion [Doc. 95] as to Reality Leigh Winner. Signed by Magistrate Judge Brian K. Epps on 09/25/2017. (lcw) (Entered: 09/29/2017) |
| 09/29/2017 | 103 | | Minute Entry for proceedings held before Magistrate Judge Brian K. Epps:Detention Hearing as to Reality Leigh Winner held on 9/29/2017 (Court Reporter Lisa Davenport.) (lcw) (Entered: 10/02/2017) |
| 09/29/2017 | 104 | | EXHIBIT LIST by USA as to Reality Leigh Winner (lcw) (Entered: 10/02/2017) |
| 09/29/2017 | 105 | | WITNESS LIST by USA as to Reality Leigh Winner (lcw) (Entered: 10/02/2017) |
| 09/29/2017 | 106 | | CLASSIFIED EXHIBIT LIST by Reality Leigh Winner (lcw). (Entered: 10/02/2017) |
| 09/29/2017 | 108 | | GOVT EXHIBIT 3 by USA. (lcw) (Entered: 10/03/2017) |
| 09/29/2017 | 109 | | GOVT EXHIBITS 4, 6 and 7 by USA. (lcw) (Entered: 10/03/2017) |
| 09/29/2017 | 110 | | GOVT EXHIBITS 8−14 by USA. (lcw) (Entered: 10/03/2017) |

| 09/30/2017 | 102 | | NOTICE *of Filing* by USA (Edelstein, Julie) (Entered: 09/30/2017) |
|---|---|---|---|
| 10/03/2017 | 111 | | REPLY TO RESPONSE to Motion by Reality Leigh Winner re 96 MOTION for Release from Custody (Switzer, Brett) (Entered: 10/03/2017) |
| 10/03/2017 | 112 | | BRIEF *Regarding Certain Elements of the Offense* by Reality Leigh Winner 94 Order, (Attachments: # 1 Exhibit A − Harold Edgar & Benno C. Schmidt, Jr., The Espionage Statutes & Pub. of Def. Info., 73 Colum. L. Rev. 929 (1973))(Switzer, Brett) (Entered: 10/03/2017) |
| 10/04/2017 | 113 | | MOTION for Leave of Absence as to USA for dates of : October 19, 2017 − October 20, 2017. Responses due by 10/18/2017. (Solari, Jennifer) (Entered: 10/04/2017) |
| 10/05/2017 | 114 | | ORDER granting 113 Motion for Leave of Absence as to Reality Leigh Winner (1). Signed by Chief Judge J. Randal Hall on 10/05/2017. (lcw) (Entered: 10/05/2017) |
| 10/05/2017 | 115 | | ORDER denying 96 Motion for Release from Custody as to Reality Leigh Winner (1). Signed by Magistrate Judge Brian K. Epps on 10/05/2017. (lcw) (Entered: 10/05/2017) |
| 10/05/2017 | 116 | | ORDER granting in part 68 Motion to Amend/Correct as to Reality Leigh Winner (1). Signed by Magistrate Judge Brian K. Epps on 10/05/2017. (lcw) (Entered: 10/05/2017) |
| 10/05/2017 | 117 | | NOTICE *of Filing* by Reality Leigh Winner (Barnard, Thomas) (Entered: 10/05/2017) |
| 10/06/2017 | 118 | | APPEAL OF MAGISTRATE JUDGE DECISION to District Court by Reality Leigh Winner ( Filing fee $ 37 receipt number 113J−2245282.) (Attachments: # 1 Exhibit A − September 14, 2017 Transcript of Proceedings)(Switzer, Brett) Modified on 11/27/2017 (maa). (Entered: 10/06/2017) |
| 10/06/2017 | 119 | | NOTICE *of Objection to Government's Second Ex Parte, In Camera, Under Seal Motion and Memorandum of Law Pursuant to CIPA § 4 noticed at DE 102* by Reality Leigh Winner re 102 Notice (Other) (Switzer, Brett) (Entered: 10/06/2017) |
| 10/10/2017 | 299 | | NOTICE OF FILING OF OFFICIAL CLASSIFIED TRANSCRIPT of Detention Hearing Proceedings as to Reality Leigh Winner held on 09/29/2017 before Judge Magistrate Judge Brian K. Epps. Court Reporter/Transcriber Lisa Davenport. (lcw) (Entered: 05/31/2018) |
| 10/12/2017 | 120 | | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of (Open) Detention Proceedings as to Reality Leigh Winner held on 9/29/2017, before Judge BKE. Court Reporter/Transcriber Lisa Davenport, Telephone number 706−823−6468. Tape Number: FTR. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. (Transcript Redaction Policy Issued or Click here to view  Transcript Redaction Policy) Redaction Request due 11/2/2017. Redacted Transcript Deadline set for 11/13/2017. Release of Transcript Restriction set for 1/10/2018. (Davenport, Lisa) (Entered: 10/12/2017) |
| 10/13/2017 | 121 | | |

|  |  |  | MOTION for Leave of Absence as to USA for dates of : October 27, 2017. Responses due by 10/27/2017. (Solari, Jennifer) (Entered: 10/13/2017) |
|---|---|---|---|
| 10/13/2017 | 122 |  | RESPONSE by USA as to Reality Leigh Winner (Attachments: # 1 Exhibit)(Edelstein, Julie) (Entered: 10/13/2017) |
| 10/13/2017 | 123 |  | RESPONSE by USA as to Reality Leigh Winner re 118 Appeal of Magistrate Judge Decision to District Court (Edelstein, Julie) (Entered: 10/13/2017) |
| 10/16/2017 | 124 |  | NOTICE *of Intent to File Reply in Support of Defendant's Brief Regarding Certain Elements of the Offense* by Reality Leigh Winner (Switzer, Brett) (Entered: 10/16/2017) |
| 10/16/2017 | 125 |  | NOTICE *of Intent to File Reply in Support of Defendant's Appeal of Magistrate Judge's Decision* by Reality Leigh Winner (Switzer, Brett) (Entered: 10/16/2017) |
| 10/17/2017 | 126 |  | THIRD AMENDED SCHEDULING ORDER as to Reality Leigh Winner. Signed by Magistrate Judge Brian K. Epps on 10/17/2017. (lcw) (Entered: 10/17/2017) |
| 10/19/2017 | 127 |  | ORDER granting 121 Motion for Leave of Absence as to Reality Leigh Winner (1). Signed by Chief Judge J. Randal Hall on 10/19/2017. (lcw) (Entered: 10/19/2017) |
| 10/19/2017 | 128 |  | APPEAL OF MAGISTRATE JUDGE DECISION to District Court by Reality Leigh Winner ( Filing fee $ 37 receipt number 113J−2252597.) (Whitley, Joe) (Entered: 10/19/2017) |
| 10/19/2017 | 129 |  | NOTICE *of Filing* by Reality Leigh Winner (Barnard, Thomas)(Redacted Document added on 3/1/2018 pursuant to 58 and 172 )(lcw). Modified on 3/1/2018 (lcw). Modified on 3/1/2018 (lcw). (Entered: 10/19/2017) |
| 10/19/2017 | 130 |  | MEMORANDUM OR RESPONSE in Support by Reality Leigh Winner re 42 MOTION for Protective Order *Pursuant to Sec 3 of Classified Information Procedures Act* (Whitley, Joe) (Entered: 10/19/2017) |
| 10/26/2017 | 131 |  | RESPONSE by USA as to Reality Leigh Winner re 128 Appeal of Magistrate Judge Decision to District Court (Edelstein, Julie) (Entered: 10/26/2017) |
| 10/26/2017 | 132 |  | BRIEF *DEFENDANTS REPLY BRIEF REGARDING THE ELEMENTS OF THE OFFENSE UNDER 18 U.S.C. § 793(e) AS THEY RELATE TO THE GOVERNMENTS EX PARTE WITHHOLDING OF DISCOVERY UNDER CIPA § 4* by Reality Leigh Winner 122 Response filed by USA (Barnard, Thomas) (Entered: 10/26/2017) |
| 10/26/2017 | 133 |  | NOTICE *Of Filing* by Reality Leigh Winner (Barnard, Thomas) (Entered: 10/26/2017) |
| 10/27/2017 | 134 |  | MOTION for Leave of Absence as to USA for dates of : November 6−8, 2017. Responses due by 11/13/2017. (Attachments: # 1 Text of Proposed Order)(Edelstein, Julie) (Entered: 10/27/2017) |
| 10/27/2017 | 135 |  | MOTION for Leave of Absence as to USA for dates of : November 6 and 7, 2017. Responses due by 11/13/2017. (Attachments: # 1 Text of Proposed Order)(Aaron, David) (Entered: 10/27/2017) |

| 10/27/2017 | 137 | | ORDER as to Reality Leigh Winner. The Court will hold a classified hearing on Defendant's Expedited Motion to Compel (Doc. 129) on 11/3/2017 at 10:00 am in Augusta. Signed by Magistrate Judge Brian K. Epps on 10/27/2017. (lcw) (Entered: 10/27/2017) |
| --- | --- | --- | --- |
| 10/27/2017 | 138 | | ORDER granting 135 Motion for Leave of Absence as to Reality Leigh Winner (1). Signed by Chief Judge J. Randal Hall on 10/27/2017. (lcw) (Entered: 10/27/2017) |
| 10/27/2017 | 139 | | ORDER granting 134 Motion for Leave of Absence as to Reality Leigh Winner (1). Signed by Chief Judge J. Randal Hall on 10/27/2017. (lcw) (Entered: 10/27/2017) |
| 10/27/2017 | 140 | | BRIEF *DEFENDANTS REPLY BRIEF REGARDING OBJECTION TO MAGISTRATE JUDGES SEPTEMBER 22, 2017 ORDER [DOC. NO. 94] AND REQUEST FOR A HEARING* by Reality Leigh Winner 118 Appeal of Magistrate Judge Decision to District Court filed by Reality Leigh Winner, 94 Order, (Whitley, Joe) (Entered: 10/27/2017) |
| 10/30/2017 | 141 | | NOTICE *DEFENDANT'S NOTICE OF INTENT TO FILE REPLY IN SUPPORT OF DEFENDANT'S APPEAL OF THE MAGISTRATE JUDGE'S DETENTION ORDER AND REQUEST FOR HEARING* by Reality Leigh Winner re 131 Response, 128 Appeal of Magistrate Judge Decision to District Court (Switzer, Brett) (Entered: 10/30/2017) |
| 11/02/2017 | 142 | | NOTICE *of Filing* by USA (Edelstein, Julie) (Redacted Document added on 12/21/2017 pursuant to 58 and 172 ) (lcw). Modified on 12/21/2017 (lcw). (Entered: 11/02/2017) |
| 11/02/2017 | 143 | | STATUS REPORT *DEFENDANT'S STATUS UPDATE AND MOTION FOR CLARIFICATION AND A HEARING* by Reality Leigh Winner (Attachments: # 1 Exhibit EXHIBIT A)(Whitley, Joe) Modified on 11/3/2017 (lcw). (Entered: 11/02/2017) |
| 11/03/2017 | 144 | | CLASSIFIED EX PARTE EXHIBIT LIST by USA as to Reality Leigh Winner (lcw) (Entered: 11/03/2017) |
| 11/03/2017 | 145 | | Minute Entry for proceedings held before Magistrate Judge Brian K. Epps:Ex Parte Classified Hearing as to Reality Leigh Winner held on 11/3/2017. (Court Reporter Lisa Davenport.) (lcw) (Entered: 11/03/2017) |
| 11/03/2017 | 146 | | Minute Entry for proceedings held before Magistrate Judge Brian K. Epps:Classified Hearing re: Motion to Compel as to Reality Leigh Winner held on 11/3/2017 (Court Reporter Lisa Davenport.) (lcw) (Entered: 11/03/2017) |
| 11/03/2017 | | | MOTIONS as to Reality Leigh Winner REFERRED to Magistrate Judge: 143 MOTION for Hearing (lcw) (Entered: 11/03/2017) |
| 11/03/2017 | 147 | | ORDER granting in part 143 Motion for Clarification as to Reality Leigh Winner (1). Signed by Magistrate Judge Brian K. Epps on 11/03/2017. (lcw) (Entered: 11/03/2017) |
| 11/06/2017 | 148 | | ORDER as to Reality Leigh Winner. Signed by Magistrate Judge Brian K. Epps on 11/06/2017. The Court orders the parties to file a joint status report on or before 5:00 pm on Monday, 11/13/2017 itemizing all unresolved disputes |

| | | | |
|---|---|---|---|
| | | | regarding the Defendant's Motion to Compel. A classified hearing is scheduled for Thursday, 11/16/2017 at 10:00 am in Augusta to resolve any unresolved disputes. (lcw) (Entered: 11/06/2017) |
| 11/06/2017 | 149 | | ORDER denying Defendant's appeal (Doc. 118) and affirming the Magistrate Judge's Order (Doc. 94) as to Reality Leigh Winner. Signed by Chief Judge J. Randal Hall on 11/06/2017. (lcw) (Entered: 11/06/2017) |
| 11/07/2017 | 151 | | JOINT MOTION to Seal Document (Document Sealed) by Jennifer Gayle Solari, David C. Aaron, Julie Edelstein, Joe D. Whitley, Matthew S. Chester, Brett A. Switzer, John C. Bell, Jr., Titus T. Nichols, Jill E. McCook, and Thomas H. Barnard as to Reality Leigh Winner. REFERRED to Judge Brian K. Epps.(lcw) (Entered: 11/09/2017) |
| 11/08/2017 | 150 | | NOTICE *of Filing* by USA (Edelstein, Julie) (Entered: 11/08/2017) |
| 11/09/2017 | 152 | | ORDER granting Joint Motion to Seal (Doc. 151) as to Reality Leigh Winner (Document Sealed). Signed by Magistrate Judge Brian K. Epps on 11/09/2017. (lcw) (Entered: 11/09/2017) |
| 11/09/2017 | 153 | | JOINT MOTION for Amended Scheduling Order (Document Sealed) by Jennifer Gayle Solari, David C. Aaron, Julie Edelstein, Joe D. Whitley, Matthew S. Chester, Brett A. Switzer, John C. Bell, Jr., Titus T. Nichols, Jill E. McCook, Thomas H. Barnard as to Reality Leigh Winner. REFERRED to Judge Brian K. Epps.(lcw) (Entered: 11/09/2017) |
| 11/09/2017 | 154 | | ORDER granting Joint Motion for Amended Scheduling Order (Doc. 153) as to Reality Leigh Winner (Document Sealed). Signed by Magistrate Judge Brian K. Epps on 11/09/2017. (lcw) (Entered: 11/09/2017) |
| 11/09/2017 | 155 | | FOURTH AMENDED SCHEDULING ORDER as to Reality Leigh Winner. Signed by Magistrate Judge Brian K. Epps on 11/09/2017. (lcw) (Entered: 11/09/2017) |
| 11/09/2017 | | | Set/Reset Hearings as to Reality Leigh Winner: The Status Conference/Hearing on Discovery Disputes scheduled for 11/16/2017 in Augusta has been RESCHEDULED for 11/30/2017 at 10:00 AM in Augusta before Magistrate Judge Brian K. Epps. (lcw) (Entered: 11/09/2017) |
| 11/09/2017 | 156 | | BRIEF *Reply Brief in Support of Appeal of the Magistrate Judge's Detention Order and Request for A Hearing of Appeal Detention Order* by Reality Leigh Winner (Whitley, Joe) (Entered: 11/09/2017) |
| 11/14/2017 | 157 | | NOTICE *of Intent to File Sur−reply* by USA re 156 Remark, 128 Appeal of Magistrate Judge Decision to District Court (Solari, Jennifer) (Entered: 11/14/2017) |
| 11/21/2017 | 158 | | NOTICE *of Filing Defendant's First CIPA § 5 Notice* by Reality Leigh Winner (Whitley, Joe) (Redacted Document added on 3/1/2018 pursuant to 58 and 172 (lcw). Modified on 3/1/2018 (lcw). (Entered: 11/21/2017) |
| 11/21/2017 | 159 | | NOTICE *of Filing of Ex Parte Motion for Issuance of Subpoenas Pursuant to Rule 17 of FRCrP and Brief in Support of Motion* by Reality Leigh Winner (Whitley, Joe) (Entered: 11/21/2017) |
| 11/21/2017 | 298 | | |

| | | | |
|---|---|---|---|
| | | | NOTICE OF FILING OF OFFICIAL CLASSIFIED TRANSCRIPT of Motion to Compel Proceedings as to Reality Leigh Winner held on 11/03/2017 before Judge Magistrate Judge Brian K. Epps. Court Reporter/Transcriber Lisa Davenport. (lcw) (Entered: 05/31/2018) |
| 11/27/2017 | 160 | | RESPONSE by USA as to Reality Leigh Winner re 156 Remark (Edelstein, Julie) (Entered: 11/27/2017) |
| 11/27/2017 | 161 | | NOTICE OF HEARING as to Reality Leigh Winner. Ex Parte Hearing (Doc. 159) set for 11/30/2017 04:00 PM in Augusta − before Magistrate Judge Brian K. Epps. (lcw) (Entered: 11/27/2017) |
| 11/27/2017 | 162 | | NOTICE *of Filing* by USA (Edelstein, Julie) (Redacted document added on 12/21/2017 pursuant to 58 and 172 (lcw). Modified on 12/21/2017 (lcw). (Entered: 11/27/2017) |
| 11/27/2017 | 163 | | JUDGMENT ON APPEAL OF MAGISTRATE JUDGE DECISION TO DISTRICT JUDGE as to Reality Leigh Winner re 128 Appeal of Magistrate Judge Decision to District Court. The Court DENIES Defendant's appeal and AFFIRMS the Magistrate Judge's Detention Order of October 5, 2017. (maa) (Entered: 11/27/2017) |
| 11/27/2017 | 164 | | ******* MOTION DEFENDANT'S MOTION TO LIFT UNCONSTITUTIONAL LIMITATIONS AND MOTION TO ENFORCE RELEVANT PROVISIONS OF THE PROTECTIVE ORDER; AND REQUEST FOR HEARING by Joe D. Whitley as to Reality Leigh Winner. Responses due by 12/11/2017. (Attachments: # 1 Briefs BRIEF IN SUPOPRT OF MOTION TO LIFT, # 2 Exhibit EXHIBIT A − KIM − REDACTION ORDER DOC 174)(Whitley, Joe). Added MOTION on 12/5/2017 (lcw). Added MOTION on 12/5/2017 (lcw). (Entered: 11/27/2017) |
| 11/27/2017 | 165 | | MOTION for Leave to File *MOTION FOR BILL OF PARTICULARS* by Joe D. Whitley as to Reality Leigh Winner. Responses due by 12/11/2017. (Attachments: # 1 Exhibit EXHIBIT 1 − MOTION FOR BILL OF PARTICULARS)(Whitley, Joe) (Entered: 11/27/2017) |
| 11/28/2017 | | | MOTIONS as to Reality Leigh Winner REFERRED to Magistrate Judge: 164 MOTION DEFENDANT'S MOTION TO LIFT UNCONSTITUTIONAL LIMITATIONS AND MOTION TO ENFORCE RELEVANT PROVISIONS OF THE PROTECTIVE ORDER; AND REQUEST FOR HEARING , 165 MOTION for Leave to File *MOTION FOR BILL OF PARTICULARS* (lcw) (Entered: 11/28/2017) |
| 11/29/2017 | 166 | | NOTICE *Notice of Filing* by Reality Leigh Winner (Whitley, Joe) (Entered: 11/29/2017) |
| 11/30/2017 | 170 | | CLASSIFIED Minute Entry for proceedings held before Magistrate Judge Brian K. Epps: Discovery Hearing as to Reality Leigh Winner held on 11/30/2017 (Court Reporter Lisa Davenport.) (lcw) (Entered: 12/04/2017) |
| 12/01/2017 | 167 | | MEMORANDUM OR RESPONSE in Support by Reality Leigh Winner re 42 MOTION for Protective Order *Pursuant to Sec 3 of Classified Information Procedures Act* (Switzer, Brett) (Entered: 12/01/2017) |
| 12/01/2017 | 168 | | NOTICE OF FILING of Defendant's Second CIPA Section 5 Notice by Reality Leigh Winner (lcw) (Redacted Document added on 3/1/2018 pursuant |

| | | |
|---|---|---|
| | | to 58 and 172 ) (lcw). Modified on 3/1/2018 (lcw). (Entered: 12/01/2017) |
| 12/01/2017 | 169 | CLASSIFIED EXHIBIT LIST by Reality Leigh Winner (lcw) (Entered: 12/04/2017) |
| 12/01/2017 | 171 | CLASSIFIED Minute Entry for proceedings held before Magistrate Judge Brian K. Epps: Discovery Hearing as to Reality Leigh Winner held on 12/1/2017 (Court Reporter Lisa Davenport.) (lcw) (Entered: 12/04/2017) |
| 12/05/2017 | 172 | ORDER granting in part and denying in part Defendant's Motion to Compel 129 ; deferring ruling on [164−1] Defendant's request to conduct certain internet searches; granting in part and denying in part [164−2, 164−3] Defendant's requests related to defense communication protocols and redacted filings for the public docket as to Reality Leigh Winner. The Court will hold a classified hearing on 12/19/2017 at 10:00 am in Augusta, Georgia concerning Defendant's First and Second CIPA 5 Notices [158, 168], Defendant's request to conduct certain internet searches [164−1] and Defendant's request for Rule 17 subpoenas. Defense counsel shall file formulated subpoenas incorporating the Court's recent rulings on or before noon on 12/18/2017. The Government shall file their brief specifying the portions of the Defendant's Section 5 filings they deem to be insufficient. Signed by Magistrate Judge Brian K. Epps on 12/05/2017. (lcw) Modified on 12/5/2017 (lcw). (Entered: 12/05/2017) |
| 12/06/2017 | 173 | ORDER granting [102, 150] as to Reality Leigh Winner. Signed by Magistrate Judge Brian K. Epps on 12/06/2017. (lcw) Modified on 12/6/2017 (lcw). (Entered: 12/06/2017) |
| 12/06/2017 | 174 | CLASSIFIED EX PARTE ORDER granting [102 and 150] as to Reality Leigh Winner. Signed by Magistrate Judge Brian K. Epps on 12/06/2017. (lcw) (Entered: 12/06/2017) |
| 12/06/2017 | 175 | First MOTION for Reciprocal Discovery by Jennifer Gayle Solari as to Reality Leigh Winner. Responses due by 12/20/2017. (Solari, Jennifer) (Entered: 12/06/2017) |
| 12/07/2017 | 176 | MOTION DEFENDANT'S UNOPPOSED MOTION FOR WRITTEN ORDER AND EXTENSION OF TIME by Joe D. Whitley as to Reality Leigh Winner. Responses due by 12/21/2017. (Whitley, Joe) (Entered: 12/07/2017) |
| 12/08/2017 | | MOTIONS as to Reality Leigh Winner REFERRED to Magistrate Judge: 175 First MOTION for Reciprocal Discovery , 176 MOTION DEFENDANT'S UNOPPOSED MOTION FOR WRITTEN ORDER AND EXTENSION OF TIME (lcw) (Entered: 12/08/2017) |
| 12/08/2017 | | MOTIONS as to Reality Leigh Winner REFERRED to Magistrate Judge: 63 MOTION to Suppress *Defendant's Statements and Request for Evidentiary Hearing* (lcw) (Entered: 12/08/2017) |
| 12/08/2017 | 177 | ORDER granting in part and denying in part 176 Motion for Written Order and Extension of Time as to Reality Leigh Winner (1). Signed by Magistrate Judge Brian K. Epps on 12/08/2017. The Defendant's request for a written order is denied; the Defendant's request for extensions of time is granted in part. The classified hearing on 12/19/2017 will proceed as scheduled. (lcw) (Entered: 12/08/2017) |
| 12/11/2017 | 178 | |

| | | |
|---|---|---|
| | | NOTICE *DEFENDANT'S NOTICE OF APPEAL OF DETENTION ORDER* by Reality Leigh Winner re <u>115</u> Order on Motion for Release from Custody, <u>27</u> Order of Detention, <u>163</u> Judgment on Appeal of Magistrate Judge Decision, (Attachments: # <u>1</u> Exhibit District Judge Order on Detention <u>163</u> , # <u>2</u> Exhibit Detention Order <u>27</u> , # <u>3</u> Exhibit Detention Order <u>115</u> )(Whitley, Joe) (Entered: 12/11/2017) |
| 12/11/2017 | <u>179</u> | NOTICE OF APPEAL (Interlocutory) by Reality Leigh Winner re <u>115</u> Order on Motion for Release from Custody, <u>27</u> Order of Detention. Filing fee $ 505, receipt number 113J−2282578. (Attachments: # <u>1</u> Exhibit A−District Judge Order on Detention Doc. 163, # <u>2</u> Exhibit B−Initial Detention Order Doc. 27, # <u>3</u> Exhibit C−Detention Order Doc. 115)(Whitley, Joe) (Entered: 12/11/2017) |
| 12/12/2017 | <u>180</u> | Transmission of Notice of Appeal and Docket Sheet as to Reality Leigh Winner to US Court of Appeals. Related Documents: <u>179</u> Notice of Appeal − Interlocutory. Other Appeals: No; Judge Appealed: J. Randal Hall; Court Reporter: Lisa Davenport; Fee Paid: Yes. (Attachments: # <u>1</u> Docket Sheet)(lcw) (Entered: 12/12/2017) |
| 12/12/2017 | <u>181</u> | MOTION to Continue *DEFENDANTS MOTION TO CONTINUE DECEMBER 19, 2017 HEARING REGARDING CIPA NOTICES* by Joe D. Whitley as to Reality Leigh Winner. Responses due by 12/26/2017. (Whitley, Joe) (Entered: 12/12/2017) |
| 12/13/2017 | | MOTIONS as to Reality Leigh Winner REFERRED to Magistrate Judge: <u>181</u> MOTION to Continue *DEFENDANTS MOTION TO CONTINUE DECEMBER 19, 2017 HEARING REGARDING CIPA NOTICES* (lcw) (Entered: 12/13/2017) |
| 12/14/2017 | <u>182</u> | NOTICE *of Filing* by USA (Edelstein, Julie)(Redacted document added on 1/11/2018 pursuant to <u>58</u> and <u>172</u> (lcw). Modified on 1/11/2018 (lcw). (Entered: 12/14/2017) |
| 12/14/2017 | <u>183</u> | ORDER granting <u>181</u> Motion to Continue and cancels the 12/19/2017 hearing regarding the sufficiency of Defendant's CIPA notices. The Court will conduct a classified hearing regarding defense Internet searches on 12/19/2017 at 10:00 am in Augusta. The Court will conduct an unclassified hearing on 12/19/2017 at 11:00 am in Augusta to discuss the status of the case and all remaining deadlines. Counsel may attend the unclassified hearing via telephone. See order for additional instructions. Signed by Magistrate Judge Brian K. Epps on 12/14/2017. (lcw) (Entered: 12/14/2017) |
| 12/15/2017 | <u>184</u> | MOTION for Leave of Absence as to USA for dates of : January 12−19, 2018. Responses due by 12/29/2017. (Attachments: # <u>1</u> Text of Proposed Order)(Edelstein, Julie) (Entered: 12/15/2017) |
| 12/18/2017 | <u>185</u> | MOTION for Leave of Absence as to USA for dates of : January 2−5 and January 18, 2018. Responses due by 1/2/2018. (Solari, Jennifer) (Entered: 12/18/2017) |
| 12/18/2017 | <u>186</u> | ORDER granting <u>184</u> Motion for Leave of Absence as to Reality Leigh Winner (1). Signed by Chief Judge J. Randal Hall on 12/18/2017. (lcw) (Entered: 12/18/2017) |
| 12/18/2017 | <u>187</u> | |

| | | | |
|---|---|---|---|
| | | | RESPONSE in Opposition by USA as to Reality Leigh Winner re 165 MOTION for Leave to File *MOTION FOR BILL OF PARTICULARS* (Edelstein, Julie) (Entered: 12/18/2017) |
| 12/18/2017 | 188 | | NOTICE *of Filing* by USA (Edelstein, Julie)(Redacted document added on 1/11/2018 pursuant to 58 and 172 (lcw). Modified on 1/11/2018 (lcw). (Entered: 12/18/2017) |
| 12/18/2017 | 189 | | RESPONSE to Motion by USA as to Reality Leigh Winner re 63 MOTION to Suppress *Defendant's Statements and Request for Evidentiary Hearing* (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F)(Solari, Jennifer) (Entered: 12/18/2017) |
| 12/19/2017 | 190 | | NOTICE *of Filing* by USA (Edelstein, Julie) (Redacted document added on 1/11/2018 pursuant to 58 and 172 (lcw). Modified on 1/11/2018 (lcw). (Entered: 12/19/2017) |
| 12/19/2017 | 191 | | ORDER granting 185 Motion for Leave of Absence as to Reality Leigh Winner (1). Signed by Chief Judge J. Randal Hall on 12/19/2017. (lcw) (Entered: 12/19/2017) |
| 12/19/2017 | 192 | | ORDER staying all CIPA deadlines until final ruling on discovery appeal; directing the parties to file a joint status report by 01/10/2018; and scheduling a classified status conference with defense counsel and counsel for NSA for 01/23/2018 at 10:00 am in Augusta as to Reality Leigh Winner. Signed by Magistrate Judge Brian K. Epps on 12/19/2017. (lcw) (Entered: 12/19/2017) |
| 12/19/2017 | 195 | | Minute Entry for proceedings held before Magistrate Judge Brian K. Epps:Status Conference as to Reality Leigh Winner held on 12/19/2017 (Court Reporter Lisa Davenport.) (lcw) (Additional attachment(s) added on 1/22/2018: # 1 Supplement) (lcw). (Entered: 12/20/2017) |
| 12/20/2017 | 193 | | RESPONSE to Motion by Reality Leigh Winner re 175 First MOTION for Reciprocal Discovery (Whitley, Joe) (Entered: 12/20/2017) |
| 01/03/2018 | 196 | | COURT REPORTER ACKNOWLEDGMENT and Notification that Transcript has been filed in District Court for proceedings held on 06/08/2017; 09/29/2017 before Magistrate Judge Brian K. Epps. (maa) (Entered: 01/03/2018) |
| 01/03/2018 | 197 | | TRANSCRIPT REQUEST by Reality Leigh Winner for proceedings held on 06/08/2017 and 09/29/2017 before Judge Brian Epps. (Whitley, Joe) (Entered: 01/03/2018) |
| 01/03/2018 | 206 | | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Classified Discovery Hearing as to Reality Leigh Winner held on 11/30/2017 and 12/1/2017 before Magistrate Judge Brian K. Epps. Court Reporter/Transcriber Lisa Davenport, Telephone number 706−823−6468. (Transcript Redaction Policy Issued or Click here to view Transcript Redaction Policy) Redaction Request due 1/24/2018. Redacted Transcript Deadline set for 2/5/2018. (lcw) (Entered: 01/19/2018) |
| 01/04/2018 | 198 | | COURT REPORTER ACKNOWLEDGMENT and Notification that Transcript has been filed in District Court for proceedings held on 06/08/2017 and 09/29/2017 before Magistrate Judge Brian K. Epps. (lcw) (Entered: 01/05/2018) |

| 01/08/2018 | 199 | | STATUS REPORT *(Joint)* by USA as to Reality Leigh Winner (Edelstein, Julie) (Entered: 01/08/2018) |
|---|---|---|---|
| 01/16/2018 | 200 | | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Status Conference Proceedings as to Reality Leigh Winner held on 12/19/17, before Judge BKE. Court Reporter/Transcriber Lisa Davenport, Telephone number (706)823−6468. Tape Number: FTR. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. (Transcript Redaction Policy Issued or Click here to view Transcript Redaction Policy) Redaction Request due 2/6/2018. Redacted Transcript Deadline set for 2/16/2018. Release of Transcript Restriction set for 4/16/2018. (Davenport, Lisa) Modified on 4/9/2018 (lcw). (Entered: 01/16/2018) |
| 01/16/2018 | 201 | | NOTICE OF HEARING ON MOTION in case as to Reality Leigh Winner 63 MOTION to Suppress *Defendant's Statements* : Motion Hearing set for 2/27/2018 10:00 AM in Augusta − before Magistrate Judge Brian K. Epps. (lcw) (Entered: 01/16/2018) |
| 01/17/2018 | 202 | | MOTION for Leave to File Excess Pages *regarding Defendant's Appeal on Motion to Compel* by Joe D. Whitley as to Reality Leigh Winner. Responses due by 1/31/2018. (Whitley, Joe) (Entered: 01/17/2018) |
| 01/17/2018 | 203 | | MOTION to Amend/Correct 202 MOTION for Leave to File Excess Pages *regarding Defendant's Appeal on Motion to Compel* filed by Reality Leigh Winner by Joe D. Whitley as to Reality Leigh Winner. Responses due by 1/31/2018. (Attachments: # 1 Text of Proposed Order)(Whitley, Joe) (Entered: 01/17/2018) |
| 01/18/2018 | 204 | | ORDER granting in part 202 Motion for Leave to File Excess Pages as to Reality Leigh Winner (1). Signed by Chief Judge J. Randal Hall on 01/18/2018. (lcw) (Entered: 01/18/2018) |
| 01/19/2018 | 205 | | TEXT ORDER as to Reality Leigh Winner. At the request of defense counsel, the status conference scheduled for January 23, 2018 is cancelled. If there are any remaining issues concerning defense Internet searches, defense counsel shall promptly notify the Court of the need for a hearing. Signed by Magistrate Judge Brian K. Epps on 01/19/2018. (lcw) (Entered: 01/19/2018) |
| 01/19/2018 | 207 | | MOTION to Withdraw as Attorney by Jill E. McCook. by Joe D. Whitley as to Reality Leigh Winner. Responses due by 2/2/2018. (Attachments: # 1 Exhibit, # 2 Text of Proposed Order)(Whitley, Joe) (Entered: 01/19/2018) |
| 01/19/2018 | 208 | | MOTION for Conference with Expert by Joe D. Whitley as to Reality Leigh Winner. Responses due by 2/2/2018. (Attachments: # 1 Text of Proposed Order)(Whitley, Joe) (Entered: 01/19/2018) |
| 01/22/2018 | | | MOTIONS as to Reality Leigh Winner REFERRED to Magistrate Judge: 208 MOTION for Conference with Expert (lcw) (Entered: 01/22/2018) |
| 01/22/2018 | 209 | | ORDER granting 208 Motion for Conference as to Reality Leigh Winner (1). Signed by Magistrate Judge Brian K. Epps on 01/22/2018. (lcw) (Entered: 01/22/2018) |
| 01/22/2018 | 210 | | |

| | | | |
|---|---|---|---|
| | | | ORDER granting 207 Motion to Withdraw as Attorney. Jill E McCook withdrawn from case as to Reality Leigh Winner (1). Signed by Chief Judge J. Randal Hall on 01/22/2018. (lcw) (Entered: 01/22/2018) |
| 01/23/2018 | 211 | | MOTION for Extension of Time to File Response/Reply as to 166 Notice (Other), 188 Notice (Other) by Joe D. Whitley as to Reality Leigh Winner. Responses due by 2/6/2018. (Attachments: # 1 Text of Proposed Order)(Whitley, Joe) (Entered: 01/23/2018) |
| 01/23/2018 | | | MOTIONS as to Reality Leigh Winner REFERRED to Magistrate Judge: 211 MOTION for Extension of Time to File Response/Reply as to 166 Notice (Other), 188 Notice (Other) (lcw) (Entered: 01/23/2018) |
| 01/23/2018 | 212 | | ORDER granting 211 Motion for Extension of Time to File Response/Reply as to Reality Leigh Winner (1). Signed by Magistrate Judge Brian L. Epps on 01/23/2018. (lcw) Modified on 1/23/2018 (lcw). (Entered: 01/23/2018) |
| 01/23/2018 | 213 | | NOTICE *OF FILING OF DEFENDANT'S REPLY IN SUPPORT OF MOTION FOR BILL OF PARTICULARS* by Reality Leigh Winner re 187 Response in Opposition, 165 MOTION for Leave to File *MOTION FOR BILL OF PARTICULARS* (Switzer, Brett) (Redacted Document added on 2/13/2018 pursuant to 58 and 172 ) (lcw). Modified on 2/13/2018 (lcw). (Entered: 01/23/2018) |
| 01/23/2018 | 214 | | NOTICE *OF FILING OF DEFENDANT'S OBJECTIONS AND APPEAL OF MAGISTRATE'S DECISION GRANTING IN PART AND DENYING IN PART DFENDANT'S MOTION TO COMPEL DISCOVERY REQUESTS (AND ATTACHED EXHIBITS)* by Reality Leigh Winner re 129 Notice (Other), 162 Notice (Other) (Whitley, Joe) (Redacted Document added on 2/13/2018 pursuant to 58 and 172 )(lcw). Modified on 2/13/2018 (lcw). (Entered: 01/23/2018) |
| 01/24/2018 | 215 | | REPLY TO RESPONSE to Motion by Reality Leigh Winner re 63 MOTION to Suppress *Defendant's Statements and Request for Evidentiary Hearing −− Reply Brief in Further Support of Motion to Suppress Defendant's Statements and Request for Evidentiary Hearing* (Whitley, Joe) (Entered: 01/24/2018) |
| 01/25/2018 | 216 | | MOTION for Leave to File Excess Pages by Julie Ann Edelstein as to Reality Leigh Winner. Responses due by 2/8/2018. (Attachments: # 1 Text of Proposed Order)(Edelstein, Julie) (Entered: 01/25/2018) |
| 01/25/2018 | 217 | | ORDER granting 216 Motion for Leave to File Excess Pages as to Reality Leigh Winner (1). Signed by Chief Judge J. Randal Hall on 01/25/2018. (lcw) (Entered: 01/25/2018) |
| 01/31/2018 | 218 | | MOTION Unopposed Motion to Stay Adjudication of Defendant's Motion in Limine Regarding Government's Notice of Evidence Under Rule 404(b) and Related Deadlines by Joe D. Whitley as to Reality Leigh Winner. Responses due by 2/14/2018. (Attachments: # 1 Text of Proposed Order)(Whitley, Joe) (Entered: 01/31/2018) |
| 01/31/2018 | 219 | | ******* MOTION Motion to Adopt Redaction Procedures for Transcripts and Motion to Enforce Redaction Procedures for Other Filings and Incorporated Memorandum of Law in Support by Joe D. Whitley as to Reality Leigh Winner. Responses due by 2/14/2018. (Attachments: # 1 Text of Proposed |

| | | |
|---|---|---|
| | | Order)(Whitley, Joe) (Entered: 01/31/2018) |
| 01/31/2018 | | MOTIONS as to Reality Leigh Winner REFERRED to Magistrate Judge: 219 MOTION Motion to Adopt Redaction Procedures for Transcripts and Motion to Enforce Redaction Procedures for Other Filings and Incorporated Memorandum of Law in Support (lcw) (Entered: 01/31/2018) |
| 01/31/2018 | 220 | MANDATE of USCA (certified copy) as to Reality Leigh Winner re 179 Notice of Appeal − Interlocutory. (Attachments: # 1 USCA Notice)(lcw) (Entered: 01/31/2018) |
| 02/01/2018 | 221 | ORDER ADOPTING 220 USCA MANDATE as to Reality Leigh Winner. Signed by Chief Judge J. Randal Hall on 02/01/2018. (lcw) (Entered: 02/01/2018) |
| 02/02/2018 | 222 | MOTION for Leave of Absence as to USA for dates of : March 21−23 and March 26, 2018. Responses due by 2/16/2018. (Attachments: # 1 Text of Proposed Order Proposed Order)(Aaron, David) (Entered: 02/02/2018) |
| 02/02/2018 | 223 | MOTION for Leave of Absence as to USA for dates of : March 13−16, 2018. Responses due by 2/16/2018. (Solari, Jennifer) (Entered: 02/02/2018) |
| 02/05/2018 | 224 | ORDER granting 223 Motion for Leave of Absence as to Reality Leigh Winner (1). Signed by Chief Judge J. Randal Hall on 02/05/2018. (lcw) (Entered: 02/05/2018) |
| 02/05/2018 | 225 | ORDER granting 222 Motion for Leave of Absence as to Reality Leigh Winner (1). Signed by Chief Judge J. Randal Hall on 02/05/2018. (lcw) (Entered: 02/05/2018) |
| 02/06/2018 | 226 | NOTICE of Filing by USA (Edelstein, Julie))(Redacted document added on 2/22/2018 pursuant to 58 and 172 )(lcw). Modified on 2/22/2018 (lcw). (Entered: 02/06/2018) |
| 02/08/2018 | 227 | NOTICE OF INTENT TO FILE REPLY by Reality Leigh Winner re 214 Notice (Other), 226 Notice (Other) (Barnard, Thomas) (Entered: 02/08/2018) |
| 02/20/2018 | 228 | NOTICE of Filing by Reality Leigh Winner re 214 Notice (Other), 226 Notice (Other) (Barnard, Thomas) (Redacted Document added on 03/26/2018 pursuant to 58 and 172 )(lcw). Modified on 3/26/2018 (lcw). (Entered: 02/20/2018) |
| 02/27/2018 | 230 | Minute Entry for proceedings held before Magistrate Judge Brian K. Epps:Motion Hearing as to Reality Leigh Winner held on 2/27/2018 re 63 MOTION to Suppress *Defendant's Statements by Reality Leigh Winner (Court Reporter Lisa Davenport.) (lcw) (Entered: 02/28/2018)* |
| 02/27/2018 | 231 | WITNESS LIST by USA as to Reality Leigh Winner (lcw) (Entered: 02/28/2018) |
| 02/27/2018 | 232 | EXHIBIT LIST by USA as to Reality Leigh Winner (lcw) (Entered: 02/28/2018) |
| 02/27/2018 | 233 | EXHIBIT LIST by Reality Leigh Winner (lcw) (Entered: 02/28/2018) |
| 02/27/2018 | 234 | GOVT EXHIBITS 2−4, and 6 (Suppression hearing) by USA. (lcw) (Entered: 03/02/2018) |

| 02/27/2018 | 235 | | DEFENDANT'S EXHIBITS 1−11 (Suppression Hearing) (lcw) (Entered: 03/02/2018) |
|---|---|---|---|
| 02/28/2018 | 229 | | JUDGMENT ON APPEAL OF MAGISTRATE JUDGE DECISION TO DISTRICT JUDGE as to Reality Leigh Winner re 214 Appeal of Magistrate Judge Decision to District Court. The Court GRANTS IN PART AND DENIES IN PART Defendant's Appeal 214 . (lcw) (lcw). (Entered: 02/28/2018) |
| 03/07/2018 | 236 | | *Proposed Joint Scheduling Order* by USA as to Reality Leigh Winner (Edelstein, Julie) Modified on 3/7/2018 (lcw). (Entered: 03/07/2018) |
| 03/07/2018 | 237 | | NOTICE OF HEARING as to Reality Leigh Winner. Telephone Conference re: Joint Proposed Scheduled Order set for 3/12/2018 at 03:00 PM before Magistrate Judge Brian K. Epps. The parties will be notified via of the dial−in instructions.(lcw) (Entered: 03/07/2018) |
| 03/12/2018 | 238 | | Minute Entry for proceedings held before Magistrate Judge Brian K. Epps: Telephone Conference as to Reality Leigh Winner held on 3/12/2018 (Court Reporter Lisa Davenport.) (lcw) Modified on 3/13/2018 (lcw). (Entered: 03/13/2018) |
| 03/15/2018 | 239 | | Minute Entry for proceedings held before Magistrate Judge Brian K. Epps:Telephone Conference as to Reality Leigh Winner held on 3/15/2018 (Court Reporter Lisa Davenport.) (lcw) (Entered: 03/15/2018) |
| 03/15/2018 | 240 | | FIFTH AMENDED SCHEDULING ORDER as to Reality Leigh Winner. Signed by Magistrate Judge Brian K. Epps on 03/15/2018. (lcw) (Entered: 03/15/2018) |
| 03/19/2018 | 241 | | NOTICE OF HEARING as to Reality Leigh Winner. Telephonic Status Conference set for 3/29/2018 03:30 PM in Augusta − 1st Floor before Magistrate Judge Brian K. Epps. (lcw) (Entered: 03/19/2018) |
| 03/21/2018 | 242 | | MOTION asking Court to require leave of court for all Rule 17(c) early−production subpoenas, and for the Court to conduct a Nixon inquiry prior to approving issuance of any such subpoena by Jennifer Gayle Solari as to Reality Leigh Winner. Responses due by 4/4/2018. (Solari, Jennifer) (Entered: 03/21/2018) |
| 03/27/2018 | | | MOTIONS as to Reality Leigh Winner REFERRED to Magistrate Judge: 242 MOTION asking Court to require leave of court for all Rule 17(c) early−production subpoenas, and for the Court to conduct a Nixon inquiry prior to approving issuance of any such subpoena (lcw) (Entered: 03/27/2018) |
| 03/27/2018 | 243 | | NOTICE OF ATTORNEY APPEARANCE Amy E. Larson appearing for USA. (Larson, Amy) (Entered: 03/27/2018) |
| 03/29/2018 | 246 | | Minute Entry for proceedings held before Magistrate Judge Brian K. Epps: Telephonic Status Conference as to Reality Leigh Winner held on 3/29/2018 (Court Reporter Lisa Davenport.) (lcw) Modified on 3/30/2018 (lcw). (Entered: 03/30/2018) |
| 03/30/2018 | 244 | | NOTICE OF FILING OF ISSUANCE OF SUBPOENAS by Reality Leigh Winner (Barnard, Thomas) (Entered: 03/30/2018) |

| 03/30/2018 | 245 | | NOTICE OF PROFFER REGARDING RULE 17 SUBPOENAS by Reality Leigh Winner (Barnard, Thomas) (Entered: 03/30/2018) |
|---|---|---|---|
| 04/04/2018 | 247 | | RESPONSE to Motion by Reality Leigh Winner re 242 MOTION asking Court to require leave of court for all Rule 17(c) early−production subpoenas, and for the Court to conduct a Nixon inquiry prior to approving issuance of any such subpoena (Attachments: # 1 Exhibit A)(Whitley, Joe) (Entered: 04/04/2018) |
| 04/06/2018 | 248 | | NOTICE of Intent to File Reply re 247 Response by USA. (Edelstein, Julie) (Entered: 04/06/2018) |
| 04/08/2018 | 249 | | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Suppression Motion Proceedings as to Reality Leigh Winner held on 2/27/2018, before Judge BKE. Court Reporter/Transcriber Lisa Davenport, Telephone number 706−823−6468. Tape Number: FTR. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. (Transcript Redaction Policy Issued or Click here to view <a href=redact.pl>Transcript Redaction Policy</a>) Redaction Request due 4/30/2018. Redacted Transcript Deadline set for 5/9/2018. Release of Transcript Restriction set for 7/9/2018. (Davenport, Lisa) (Entered: 04/08/2018) |
| 04/10/2018 | 250 | | NOTICE OF HEARING as to Reality Leigh Winner. Classified Hearing for Oral Argument on the Rule 17 Subpoenas set for 4/23/2018 09:00 AM in Augusta − before Magistrate Judge Brian K. Epps. (lcw) (Entered: 04/10/2018) |
| 04/11/2018 | 251 | | Consent MOTION to Continue *April 23, 2018 Hearing* by Joe D. Whitley as to Reality Leigh Winner. Responses due by 4/25/2018. (Attachments: # 1 Text of Proposed Order)(Whitley, Joe) (Entered: 04/11/2018) |
| 04/12/2018 | 252 | | MOTION for Leave of Absence as to USA for dates of : June 18−21, 2018. Responses due by 4/26/2018. (Solari, Jennifer) (Entered: 04/12/2018) |
| 04/13/2018 | | | MOTIONS as to Reality Leigh Winner REFERRED to Magistrate Judge: 251 Consent MOTION to Continue *April 23, 2018 Hearing* (lcw) (Entered: 04/13/2018) |
| 04/13/2018 | 253 | | ORDER denying 251 Motion to Continue as to Reality Leigh Winner (1). Signed by Magistrate Judge Brian K. Epps on 04/13/2018. (lcw) (Entered: 04/13/2018) |
| 04/13/2018 | 254 | | ORDER granting 252 Motion for Leave of Absence as to Reality Leigh Winner (1). Signed by Chief Judge J. Randal Hall on 04/13/2018. (lcw) (Entered: 04/13/2018) |
| 04/13/2018 | 255 | | BRIEF *Post−Hearing Brief in Support of Defendant's Motion to Suppress* by Reality Leigh Winner 63 MOTION to Suppress *Defendant's Statements and Request for Evidentiary Hearing* filed by Reality Leigh Winner (Whitley, Joe) (Entered: 04/13/2018) |
| 04/13/2018 | 256 | | NOTICE *OF FILING* by Reality Leigh Winner. (Whitley, Joe) (Entered: 04/13/2018) |

| | | | |
|---|---|---|---|
| 04/16/2018 | 257 | | NOTICE OF HEARING as to Reality Leigh Winner. Telephone Conference set for 4/16/2018 01:30 PM in Augusta − 1st Floor before Magistrate Judge Brian K. Epps. (lcw) (Entered: 04/16/2018) |
| 04/16/2018 | 258 | | MOTION for Leave to Appear Pro Hac Vice *of Katherine Cicardo Mannino* Receipt Number 113J−2357522, Fee Amount $200,. Responses due by 4/30/2018. (Attachments: # 1 Text of Proposed Order)(Bell, John) (Entered: 04/16/2018) |
| 04/16/2018 | | | MOTIONS as to Reality Leigh Winner REFERRED to Magistrate Judge: 258 MOTION for Leave to Appear Pro Hac Vice *of Katherine Cicardo Mannino* Receipt Number 113J−2357522, Fee Amount $200, (lcw) (Entered: 04/16/2018) |
| 04/16/2018 | 259 | | Minute Entry for proceedings held before Magistrate Judge Brian K. Epps:Telephone Conference as to Reality Leigh Winner held on 4/16/2018 (Court Reporter FTR.) (lcw) (Entered: 04/17/2018) |
| 04/17/2018 | | | TEXT ORDER granting 258 Motion to Appear Pro Hac Vice as to Reality Leigh Winner (1) and finding the requirements in Local Rule 83.4 have been satisfied. Signed by Magistrate Judge Brian K. Epps on 04/17/2018. (lcw) (Entered: 04/17/2018) |
| 04/17/2018 | 260 | | ORDER finding as moot [164−1] Motion to Lift Unconstitutional Limitations as to Reality Leigh Winner (1); 175 Motion for Reciprocal Discovery as to Reality Leigh Winner (1); 20 Motion for Disclosure as to Reality Leigh Winner (1); 21 Motion for Disclosure as to Reality Leigh Winner (1); 22 Motion for Jencks Material as to Reality Leigh Winner (1); and 23 Motion for Release of Brady Materials as to Reality Leigh Winner (1). Signed by Magistrate Judge Brian K. Epps on 04/17/2018. (lcw) (Entered: 04/17/2018) |
| 04/17/2018 | 261 | | MEMORANDUM OR RESPONSE in Support by Reality Leigh Winner re 42 MOTION for Protective Order (Whitley, Joe) (Entered: 04/17/2018) |
| 04/18/2018 | 262 | | NOTICE TO RETAINED COUNSEL as to Reality Leigh Winner; Katherine Cicardo Mannino (lcw) (Entered: 04/18/2018) |
| 04/18/2018 | 263 | | NOTICE *Of Filing* by Reality Leigh Winner (Barnard, Thomas) (Additional attachment(s) added on 5/11/2018 pursuant to 58 and 172 (lcw). Modified on 5/11/2018 (lcw). (Entered: 04/18/2018) |
| 04/20/2018 | 264 | | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Telephonic Status Conference Proceedings as to Reality Leigh Winner held on 3/12/2018, before Judge BKE. Court Reporter/Transcriber Lisa Davenport, Telephone number 706−823−6468. Tape Number: FTR. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. (Transcript Redaction Policy Issued or Click here to view Transcript Redaction Policy) Redaction Request due 5/11/2018. Redacted Transcript Deadline set for 5/21/2018. Release of Transcript Restriction set for 7/19/2018. (Davenport, Lisa) (Entered: 04/20/2018) |
| 04/20/2018 | 265 | | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Telephonic Status Conference Proceedings as to Reality Leigh Winner held on 3/15/2018, before Judge BKE. Court Reporter/Transcriber Lisa Davenport, Telephone number |

| | | |
|---|---|---|
| | | 706−823−6468. Tape Number: FTR. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. (Transcript Redaction Policy Issued or Click here to view <u>Transcript Redaction Policy</u>) Redaction Request due 5/11/2018. Redacted Transcript Deadline set for 5/21/2018. Release of Transcript Restriction set for 7/19/2018. (Davenport, Lisa) (Entered: 04/20/2018) |
| 04/20/2018 | <u>266</u> | RESPONSE in Opposition by USA as to Reality Leigh Winner re <u>63</u> MOTION to Suppress *Defendant's Statements and Request for Evidentiary Hearing* (Edelstein, Julie) (Entered: 04/20/2018) |
| 04/20/2018 | <u>267</u> | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Telephonic Status Conference Proceedings as to Reality Leigh Winner held on 4/16/2018, before Judge BKE. Court Reporter/Transcriber Lisa Davenport, Telephone number 706−823−6468. Tape Number: FTR. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. (Transcript Redaction Policy Issued or Click here to view <a href=redact.pl>Transcript Redaction Policy</a>) Redaction Request due 5/11/2018. Redacted Transcript Deadline set for 5/21/2018. Release of Transcript Restriction set for 7/19/2018. (Davenport, Lisa) (Entered: 04/20/2018) |
| 04/22/2018 | <u>268</u> | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Telephonic Status Conference Proceedings as to Reality Leigh Winner held on 3/29/2018, before Judge BKE. Court Reporter/Transcriber Lisa Davenport, Telephone number 706−823−6468. Tape Number: FTR. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. (Transcript Redaction Policy Issued or Click here to view <a href=redact.pl>Transcript Redaction Policy</a>) Redaction Request due 5/14/2018. Redacted Transcript Deadline set for 5/23/2018. Release of Transcript Restriction set for 7/23/2018. (Davenport, Lisa) (Entered: 04/22/2018) |
| 04/23/2018 | 269 | Minute Entry for proceedings held before Magistrate Judge Brian K. Epps:CLASSIFIED HEARING RE: RULE 17 SUBPOENAS as to Reality Leigh Winner held on 4/23/2018 (Court Reporter Lisa Davenport.) (lcw) (Entered: 04/24/2018) |
| 04/23/2018 | | Minute Entry for proceedings held before Magistrate Judge Brian K. Epps:EX PARTE CLASSIFIED HEARING RE: RULE 17 SUBPOENAS as to Reality Leigh Winner held on 4/23/2018 (Court Reporter Lisa Davenport.) (lcw) (Entered: 04/24/2018) |
| 04/23/2018 | 270 | CLASSIFIED EXHIBIT LIST by Reality Leigh Winner (lcw) (Entered: 04/24/2018) |
| 04/23/2018 | 271 | CLASSIFIED EXPARTE EXHIBIT LIST by Reality Leigh Winner (lcw) (Entered: 04/24/2018) |
| 04/25/2018 | <u>272</u> | MOTION for Leave of Absence as to USA for dates of : May 16−21, 2018 and May 24−28, 2018. Responses due by 5/9/2018. (Attachments: # <u>1</u> Text of Proposed Order)(Aaron, David) (Entered: 04/25/2018) |

| 04/27/2018 | 273 | | ORDER granting 272 Motion for Leave of Absence as to Reality Leigh Winner (1). Signed by Chief Judge J. Randal Hall on 04/27/2018. (lcw) (Entered: 04/27/2018) |
| 04/27/2018 | 274 | | ORDER as to Reality Leigh Winner. The Court REJECTS forty subpoenas in their entirety as overly broad and APPROVES AS MODIFIED the subpoena at docket entry 256 . Signed by Magistrate Judge Brian K. Epps on 04/27/2018. (lcw) (Entered: 04/27/2018) |
| 04/27/2018 | 275 | | BRIEF *SUPPLEMENTAL POST−HEARING BRIEF IN SUPPORT OF DEFENDANTS MOTION TO SUPPRESS* by Reality Leigh Winner 266 Response in Opposition filed by USA, 63 MOTION to Suppress *Defendant's Statements and Request for Evidentiary Hearing* filed by Reality Leigh Winner (Attachments: # 1 Exhibit A)(Whitley, Joe) (Entered: 04/27/2018) |
| 04/30/2018 | 276 | | NOTICE *of Expert Testimony: SA David Freyman, FBI* by USA (Solari, Jennifer) (Entered: 04/30/2018) |
| 04/30/2018 | 277 | | NOTICE *of Filing with the Classified Information Security Officer* by USA (Solari, Jennifer) (Entered: 04/30/2018) |
| 04/30/2018 | 278 | | NOTICE *OF INTENT TO FILE APPEAL/OBJECTIONS TO MAGISTRATE JUDGES RULINGS ON DEFENDANTS RULE 17 SUBPOENAS AND UNOPPOSED MOTION TO SET DEADLINE REGARDING SAME* by Reality Leigh Winner re 274 Order (Attachments: # 1 Text of Proposed Order Proposed Order)(Whitley, Joe) Modified on 5/2/2018 (lcw). (Entered: 04/30/2018) |
| 05/02/2018 | 279 | | ORDER denying 278 Motion to Set Deadline as to Reality Leigh Winner (1). Signed by Chief Judge J. Randal Hall on 05/02/2018. The Defendant shall have up to and including 05/11/2018 to file her objections. (lcw) (Entered: 05/02/2018) |
| 05/03/2018 | 280 | | Minute Entry for proceedings held before Magistrate Judge Brian K. Epps:Telephone Conference as to Reality Leigh Winner held on 5/3/2018 (Court Reporter Lisa Davenport.) (lcw) (Entered: 05/04/2018) |
| 05/04/2018 | 281 | | ORDER regarding Defendant's deadline for Rule 16 Expert Disclosures as to Reality Leigh Winner. Signed by Magistrate Judge Brian K. Epps on 05/04/2018. (lcw) (Entered: 05/04/2018) |
| 05/07/2018 | 282 | | NOTICE *of Filing with CISO of Government's Second Notice of Intent to Rely Upon Other Crimes, Wrongs or Acts of Defendant Pursuant to Fed.R.Evid. 404(b)* by USA (Solari, Jennifer) (Entered: 05/07/2018) |
| 05/07/2018 | 283 | | MOTION for Reconsideration re 279 Order on Motion for Extension of Time to File *Objections/Appeal to Magistrate's Ruling Regarding Defendant's Rule 17 Subpoenas* by Joe D. Whitley as to Reality Leigh Winner. Responses due by 5/21/2018. (Whitley, Joe) (Entered: 05/07/2018) |
| 05/09/2018 | 284 | | ORDER denying 283 Motion for Reconsideration as to Reality Leigh Winner (1). Signed by Chief Judge J. Randal Hall on 05/09/2018. (lcw) (Entered: 05/09/2018) |
| 05/11/2018 | 285 | | NOTICE *OF FILING* by Reality Leigh Winner (Whitley, Joe) (Entered: 05/11/2018) |

| 05/11/2018 | 286 | | NOTICE *OF FILING* by Reality Leigh Winner (Whitley, Joe) (Entered: 05/11/2018) |
|---|---|---|---|
| 05/11/2018 | 287 | | MOTION for Leave to File *EX PARTE SUPPLEMENT TO OBJECTIONS/APPEAL TO MAGISTRATE JUDGE'S RULINGS ON DEFENDANT'S RULE 17 SUBPOENAS* by Joe D. Whitley as to Reality Leigh Winner. Responses due by 5/25/2018. (Whitley, Joe) (Entered: 05/11/2018) |
| 05/11/2018 | 288 | | APPEAL OF MAGISTRATE JUDGE DECISION to District Court by Reality Leigh Winner ( Filing fee $ 37 receipt number 113J−2373952.) (Whitley, Joe) (Entered: 05/11/2018) |
| 05/14/2018 | 289 | | ORDER granting 287 Motion for Leave to File Ex Parte Supplement to Objections/Appeal to Magistrate Judge's Rulings on Defendants Rule 17 Subpoenas as to Reality Leigh Winner (1). Signed by Chief Judge J. Randal Hall on 05/14/2018. (lcw) (Entered: 05/14/2018) |
| 05/14/2018 | 291 | | CLASSIFIED EXPARTE ORDER as to Reality Leigh Winner. Signed by Magistrate Judge Brian K. Epps on 05/14/2018. (lcw) (Entered: 05/16/2018) |
| 05/24/2018 | 292 | | RESPONSE by USA as to Reality Leigh Winner re 288 Appeal of Magistrate Judge Decision to District Court (Solari, Jennifer) (Entered: 05/24/2018) |
| 05/24/2018 | 293 | | NOTICE *OF INTENT TO FILE A REPLY IN RESPONSE TO THE GOVERNMENT'S RESPOSNE TO DEFENDANT'S OBJECTIONS TO RULING ON RULE 17(c) REQUESTS (DOC. 288) [DOC. 292]* by Reality Leigh Winner re 292 Response (Whitley, Joe) (Entered: 05/24/2018) |
| 05/24/2018 | 294 | | NOTICE *OF FILING OF DEFENDANT'S FIRST REVISED CIPA § 5 Notice* by Reality Leigh Winner re 168 Notice (Other) (Whitley, Joe) (Redacted document added on 6/18/2018 pursuant to 58 and 172 (lcw). (Entered: 05/24/2018) |
| 05/25/2018 | 295 | | NOTICE *DEFENDANTS NOTICE OF EXPERT TESTIMONY J WILLIAM LEONARD* by Reality Leigh Winner (Whitley, Joe) (Entered: 05/25/2018) |
| 05/31/2018 | 296 | | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Classified Hearing on Rule 17 Subpoenas Proceeding as to Reality Leigh Winner held on 4/23/2018, before Judge BKE. Court Reporter/Transcriber Lisa Davenport, Telephone number 706−823−6468. Tape Number: None. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. (Transcript Redaction Policy Issued or Click here to view Transcript Redaction Policy) Redaction Request due 6/21/2018. Redacted Transcript Deadline set for 7/2/2018. Release of Transcript Restriction set for 8/29/2018. (Davenport, Lisa) (Entered: 05/31/2018) |
| 05/31/2018 | 297 | | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Classified Ex Parte Proceedings as to Reality Leigh Winner held on 4/23/2018, before Judge BKE. Court Reporter/Transcriber Lisa Davenport, Telephone number 706−823−6468. Tape Number: None. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. (Transcript Redaction Policy Issued or Click here to view Transcript Redaction Policy) Redaction Request due 6/21/2018. |

| | | | |
|---|---|---|---|
| | | | Redacted Transcript Deadline set for 7/2/2018. Release of Transcript Restriction set for 8/29/2018. (Davenport, Lisa) (Entered: 05/31/2018) |
| 06/06/2018 | 301 | | NOTICE OF HEARING as to Reality Leigh Winner. CIPA §6 Hearing set for 8/6/2018 10:00 AM in Augusta − 2nd Floor before Chief Judge J. Randal Hall. (lcw) (Entered: 06/06/2018) |
| 06/06/2018 | 302 | | NOTICE OF HEARING as to Reality Leigh Winner. Pretrial Conference set for 10/10/2018 10:00 AM in Augusta − 2nd Floor before Chief Judge J. Randal Hall. (lcw) (Additional attachment(s) added on 6/7/2018: # 1 Supplement) (lcw). (Entered: 06/06/2018) |
| 06/06/2018 | 303 | | NOTICE OF HEARING as to Reality Leigh Winner. Jury Selection and Trial set for 10/15/2018 09:00 AM in Augusta − 2nd Floor before Chief Judge J. Randal Hall. (lcw) (Additional attachment(s) added on 6/7/2018: # 1 Supplement) (lcw). (Entered: 06/06/2018) |
| 06/07/2018 | 304 | | NOTICE *NOTICE OF FILING: CLASSIFIED EX PARTE SUPPLEMENT TO DEFENDANT'S REPLY TO THE GOVERNMENT'S RESPONSE TO DEFENDANT'S OBJECTIONS TO MAGISTRATE JUDGE EPPS' RULING ON RULE 17(C) REQUESTS AND SUBMISSION OF REVISED SUBPOENAS* by Reality Leigh Winner re 288 Appeal of Magistrate Judge Decision to District Court, 292 Response, 286 Notice (Other), 274 Order (Barnard, Thomas) (Entered: 06/07/2018) |
| 06/07/2018 | 305 | | ORDER as to Reality Leigh Winner. The Court admonishes all present and prospective attorneys who may be associated with this case that no violations of LR 53.1 will be tolerated. Violation of LR 53.1 may result in contempt proceedings or other measures. Signed by Chief Judge J. Randal Hall on 06/07/2018. (lcw) (Entered: 06/07/2018) |
| 06/07/2018 | 306 | | RESPONSE by Reality Leigh Winner re 288 Appeal of Magistrate Judge Decision to District Court, 286 Notice (Other), 274 Order *DEFENDANT'S REPLY BRIEF IN SUPPORT OF DEFENDANT'S OBJECTIONS TO RULING ON RULE 17(C) REQUESTS* (Whitley, Joe) (Entered: 06/07/2018) |
| 06/13/2018 | 307 | | NOTICE OF HEARING as to Reality Leigh Winner. Telephonic Status Conference set for 6/13/2018 11:00 AM in Augusta − 1st Floor before Magistrate Judge Brian K. Epps. (lcw) (Entered: 06/13/2018) |
| 06/13/2018 | 308 | | Minute Entry for proceedings held before Magistrate Judge Brian K. Epps: Telephonic Status Conference as to Reality Leigh Winner held on 6/13/2018 (Court Reporter FTR.) (lcw) (Entered: 06/15/2018) |
| 06/20/2018 | 309 | | NOTICE OF HEARING as to Reality Leigh Winner. Telephone Conference set for 6/20/2018 11:30 AM in Augusta − 1st Floor before Magistrate Judge Brian K. Epps. (lcw) (Entered: 06/20/2018) |
| 06/20/2018 | 310 | | Minute Entry for proceedings held before Magistrate Judge Brian K.Epps: Telephone Conference as to Reality Leigh Winner held on 6/20/2018 (Court Reporter Lisa Davenport.) (lcw) Modified on 6/20/2018 (lcw). (Entered: 06/20/2018) |
| 06/21/2018 | | | PLEA AGREEMENT RECEIVED as to Reality Leigh Winner (lcw) (Entered: 06/21/2018) |

| 06/21/2018 | 311 | | NOTICE OF HEARING as to Reality Leigh Winner. Change of Plea Hearing set for 6/26/2018 10:00 AM in Augusta − 2nd Floor before Chief Judge J. Randal Hall. (lcw) (Entered: 06/21/2018) |
|---|---|---|---|
| 06/22/2018 | 312 | | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Telephone Conference as to Reality Leigh Winner held on 5/3/2018, before Judge BKE. Court Reporter/Transcriber Lisa Davenport, Telephone number 706−823−6468. Tape Number: FTR. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. (Transcript Redaction Policy Issued or Click here to view Transcript Redaction Policy) Redaction Request due 7/13/2018. Redacted Transcript Deadline set for 7/23/2018. Release of Transcript Restriction set for 9/20/2018. (Davenport, Lisa) (Entered: 06/22/2018) |
| 06/25/2018 | 313 | | RESPONSE by Reality Leigh Winner re 58 Order − *Memorandum of Understanding Regarding Receipt of Classified Information* (Whitley, Joe) (Entered: 06/26/2018) |
| 06/26/2018 | 314 | | NOTICE OF ATTORNEY APPEARANCE Bobby L. Christine appearing for USA. (maa) (Entered: 06/26/2018) |
| 06/26/2018 | 315 | | Minute Entry for proceedings held before Chief Judge J. Randal Hall: Change of Plea Hearing as to Reality Leigh Winner held on 6/26/2018 (Court Reporter Lisa Davenport.) (lcw) (Entered: 06/26/2018) |
| 06/26/2018 | 316 | | CHANGE OF PLEA entered by Reality Leigh Winner (1) Guilty Count 1s. (lcw) (Entered: 06/26/2018) |
| 07/03/2018 | 317 | | MOTION for Leave of Absence as to USA for dates of : 7/20−23, 7/26−30, and 8/3−10, 2018. Responses due by 7/17/2018. (Attachments: # 1 Text of Proposed Order)(Aaron, David) (Entered: 07/03/2018) |
| 07/09/2018 | 318 | | ORDER granting 317 Motion for Leave of Absence as to Reality Leigh Winner (1). Signed by Chief Judge J. Randal Hall on 07/09/2018. (lcw) (Entered: 07/09/2018) |
| 08/07/2018 | 319 | | NOTICE OF HEARING as to Reality Leigh Winner. Sentencing set for 8/23/2018 10:00 AM in Augusta − 2nd Floor before Chief Judge J. Randal Hall. (lcw) (Entered: 08/07/2018) |
| 08/14/2018 | 320 | | SENTENCING MEMORANDUM by USA as to Reality Leigh Winner (Edelstein, Julie) (Entered: 08/14/2018) |
| 08/15/2018 | 321 | | SENTENCING MEMORANDUM by Reality Leigh Winner (Attachments: # 1 Exhibit A− Joel Sickler Declaration)(Whitley, Joe) (Entered: 08/15/2018) |
| 08/15/2018 | 322 | | AMENDED SENTENCING MEMORANDUM by Reality Leigh Winner (Attachments: # 1 Exhibit A − Joel Sickler Declaration)(Whitley, Joe) (Entered: 08/15/2018) |
| 08/23/2018 | 323 | | Minute Entry for proceedings held before Chief Judge J. Randal Hall: Sentencing held on 8/23/2018 for Reality Leigh Winner (1). As to Count 1, Def sentenced to 63 months custody BOP; 3 years supervised release; $100 special assessment; 100 hours community service. Def is remanded to custody of USMS. (Court Reporter Lisa Davenport.) (lcw) (Entered: 08/23/2018) |

| 08/23/2018 | 324 | | PLEA AGREEMENT as to Reality Leigh Winner (lcw) (Entered: 08/23/2018) |
|---|---|---|---|
| 08/23/2018 | | | Plea Agreement Accepted as to Reality Leigh Winner (lcw) (Entered: 08/23/2018) |
| 08/23/2018 | 325 | | MOTION to Dismiss Superseding Indictment by Jennifer Gayle Solari as to Reality Leigh Winner. (lcw) (Entered: 08/23/2018) |
| 08/23/2018 | 326 | | ORDER granting 325 Motion to Dismiss as to Reality Leigh Winner (1). Signed by Chief Judge J. Randal Hall on 08/23/2018. (lcw) (Entered: 08/23/2018) |
| 08/24/2018 | 327 | | JUDGMENT as to Reality Leigh Winner (1). Count 1 Def sentenced to 63 months custody BOP; 3 years supervised release; $100 special assessment; 100 hours community service. Signed by Chief Judge J. Randal Hall on 08/24/2018. (lcw) (Entered: 08/24/2018) |
| 09/11/2018 | 328 | | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Sentencing Proceedings as to Reality Leigh Winner held on 8/23/2018, before Judge JRH. Court Reporter/Transcriber Lisa Davenport, Telephone number 706−823−6468. Tape Number: FTR. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. (Transcript Redaction Policy Issued or Click here to view <a href=redact.pl>Transcript Redaction Policy</a>) Redaction Request due 10/2/2018. Redacted Transcript Deadline set for 10/12/2018. Release of Transcript Restriction set for 12/10/2018. (Davenport, Lisa) (Entered: 09/11/2018) |
| 11/29/2018 | 329 | | MOTION to Relinquish Funds to the Registry of the Court by Mary Susan Fitzgerald as to Reality Leigh Winner. Responses due by 12/13/2018. (Attachments: # 1 Text of Proposed Order)(Fitzgerald, Mary) (Entered: 11/29/2018) |
| 12/19/2018 | 330 | | ORDER granting 329 Motion to Relinquish Funds to the Registry of the Court as to Reality Leigh Winner (1). Signed by Chief Judge J. Randal Hall on 12/18/2018. (lcw) (Entered: 12/19/2018) |
| 12/19/2018 | 331 | | CLERK'S CERTIFICATE/ORDER as to Reality Leigh Winner. Signed by Deputy Clerk on 12/19/2018. (evs) (Additional attachment(s) added on 12/19/2018: # 1 Receipt) (evs). (Entered: 12/19/2018) |
| 01/07/2019 | 332 | | ORDER as to Reality Leigh Winner. The Clerk shall distribute from the Registry of the Court the sum of $2,073.60 to the Community Foundation for the CSRA for the benefit of the Friends of Augusta Animal Services and $2,073.59 to the Columbia County Animal Rescue. Signed by Chief Judge J. Randal Hall on 01/07/2019. (lcw) (Entered: 01/07/2019) |
| 03/07/2019 | 333 | | MOTION to Intervene for the Limited Purpose of Seeking Access to Certain Sealed Court Records Related to this Action by David E. Hudson as to Reality Leigh Winner. Responses due by 3/21/2019. (lcw) (Entered: 03/07/2019) |
| 03/07/2019 | 334 | | MEMORANDUM OF LAW in Support by Reporters Committee for Freedom of the Press as to Reality Leigh Winner re 333 MOTION to Intervene for the Limited Purpose of Seeking Access to Certain Sealed Court Records Related to this Action (lcw) (Entered: 03/07/2019) |

| 03/21/2019 | 335 | | RESPONSE to Motion by USA as to Reality Leigh Winner re 333 MOTION to Intervene for the Limited Purpose of Seeking Access to Certain Sealed Court Records Related to this Action (Solari, Jennifer) (Entered: 03/21/2019) |
| --- | --- | --- | --- |
| 03/11/2020 | 340 | | ORDER as to Reality Leigh Winner. This case having concluded and there being certain items entered into evidence by the Government during the course of said case, It Is Hereby Ordered that the foregoing evidence be returned to the Government. Signed by Magistrate Judge Brian K. Epps on 03/11/2020. (thb) (Entered: 03/11/2020) |
| 04/10/2020 | 341 | | ******* MOTION for Release from Custody *Pursuant to 18 U.S.C. § 3582*, MOTION for Hearing by Joe D. Whitley as to Reality Leigh Winner. Responses due by 4/24/2020. (Attachments: # 1 Briefs, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10)(Whitley, Joe) (Additional attachment(s) added on 4/15/2020: # 12 Unredacted Sealed Brief in Support, # 13 Unredacted Sealed Ex 1, # 14 Unredacted Sealed Ex 7) (pts). (Entered: 04/10/2020) |
| 04/10/2020 | 342 | | MOTION to Seal Document *Portions of Motion for Compassionate Release and Certain Exhibits Thereto (Dkt 341)* by Joe D. Whitley as to Reality Leigh Winner. Responses due by 4/24/2020. (Attachments: # 1 Briefs, # 2 Text of Proposed Order)(Whitley, Joe) (Entered: 04/10/2020) |
| 04/10/2020 | 343 | | MOTION to Expedite *Briefing and for Immediate Hearing* by Joe D. Whitley as to Reality Leigh Winner. Responses due by 4/24/2020. (Whitley, Joe) (Entered: 04/10/2020) |
| 04/15/2020 | 344 | | ORDER granting 342 Motion to Seal Document as to Reality Leigh Winner (1); denying 343 Motion to Expedite as to Reality Leigh Winner (1). Signed by Chief Judge J. Randal Hall on 4/15/2020. (pts) (Entered: 04/15/2020) |
| 04/20/2020 | 345 | | RESPONSE in Opposition by USA as to Reality Leigh Winner re 341 MOTION for Release from Custody *Pursuant to 18 U.S.C. § 3582* MOTION for Hearing (Davids, Justin) (Entered: 04/20/2020) |
| 04/20/2020 | 346 | | NOTICE *of Intent to File Reply in Support of Motion for Compassionate Release* by Reality Leigh Winner re 341 MOTION for Release from Custody *Pursuant to 18 U.S.C. § 3582* MOTION for Hearing (Whitley, Joe) (Entered: 04/20/2020) |
| 04/22/2020 | 347 | | REPLY TO RESPONSE to Motion by Reality Leigh Winner re 341 MOTION for Release from Custody *Pursuant to 18 U.S.C. § 3582* MOTION for Hearing (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit)(Whitley, Joe) (Entered: 04/22/2020) |
| 04/23/2020 | 348 | | NOTICE *of Intent to file Surreply* by USA re 347 Reply to Response, (Davids, Justin) (Entered: 04/23/2020) |
| 04/24/2020 | 349 | | ORDER denying 341 Motion for Compassionate Release as to Reality Leigh Winner (1). Signed by Chief Judge J. Randal Hall on 04/24/2020. (thb) (Entered: 04/24/2020) |
| 05/01/2020 | 350 | | NOTICE OF APPEAL−OTHER ORDER by Reality Leigh Winner re 349 Order on Motion for Release from Custody, Order on Motion for Hearing. Filing fee $ 505, receipt number AGASDC−2833971. (Whitley, Joe) (Entered: |

| | | | 05/01/2020) |
|---|---|---|---|

# UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF GEORGIA
### AUGUSTA DIVISION

| | | |
|---|---|---|
| UNITED STATES OF AMERICA | * | |
| | * | |
| v. | * | NO. 1:17-CR-00034 |
| | * | |
| REALITY LEIGH WINNER | * | |
| | * | |
| | * | |

\* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \*

## <u>NOTICE OF APPEAL</u>

Notice is hereby given that Defendant Reality Leigh Winner in the above-named case, pursuant to 28 U.S.C. § 1291, hereby appeals to the United States Court of Appeals for the Eleventh Circuit from the Order of April 24, 2020 (ECF No. 349) denying Defendant's Motion for Compassionate Release under 18 U.S.C. § 3582(c)(1)(A).

Respectfully submitted,

BY:     */s/ Joe D. Whitley*
Joe D. Whitley (Ga. Bar No. 756150)
Admitted *Pro Hac Vice*
Brett A. Switzer (Ga. Bar No. 554141)
**BAKER, DONELSON, BEARMAN,**
**CALDWELL & BERKOWITZ, P.C.**
3414 Peachtree Rd., NE Suite 1600
Atlanta, GA 30326
(404) 577-6000
JWhitley@bakerdonelson.com
BSwitzer@bakerdonelson.com

Matthew S. Chester (La. Bar No. 36411)
Admitted *Pro Hac Vice*
**BAKER, DONELSON, BEARMAN,**
**CALDWELL & BERKOWITZ, P.C.**
201 St. Charles Ave., Suite 3600
New Orleans, LA 70170
(504) 566-5200
MChester@bakerdonelson.com

Thomas H. Barnard (Az. Bar No. 020982)
Admitted *Pro Hac Vice*
**BAKER, DONELSON, BEARMAN,**
**CALDWELL & BERKOWITZ, P.C.**
100 Light Street.
Baltimore, MD  21202
(410) 685-1120
TBarnard@bakerdonelson.com

**ATTORNEYS FOR DEFENDANT**
**REALITY LEIGH WINNER**

## CERTIFICATE OF SERVICE

I hereby certify that on May 1, 2020, I electronically filed the foregoing with the Clerk of the Court using the ECF system, which sent notification of such filing to counsel of record for all parties.

*/s/ Joe D. Whitley*
Joe D. Whitley

2

38

IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF GEORGIA
AUGUSTA DIVISION

FILED
U.S. DISTRICT COURT
AUGUSTA DIV.

20 APR 24 AM 11: 57

CLERK _____
SO. DIST. OF GA.

```
UNITED STATES OF AMERICA        *
                                *
        v.                      *        CR 117-034
                                *
REALITY WINNER                  *
```

## O R D E R

Defendant Reality Winner seeks relief under the "compassionate release" provision of 18 U.S.C. § 3582(c)(1)(A). The government opposes the motion. Upon due consideration, the Court denies Winner's request for relief.

Winner pled guilty to a violation of 18 U.S.C. § 793(c), willful retention and transmission of national defense information, on June 26, 2018. While Winner faced a statutory maximum of ten years, and an advisory sentencing guideline range of 87 to 108 months, the Court accepted the parties' Rule 11(c)(1)(C) plea agreement, in which the parties agreed to a sentence of 63 months. Winner is currently incarcerated at FMC Carswell, a federal medical prison for women in Fort Worth, Texas. Her expected release date is November 23, 2021.

The compassionate release provision of § 3582(c)(1)(A) provides a narrow path for a defendant in "extraordinary and compelling circumstances" to leave prison early.   Prior to the passage of the First Step Act, only the Director of the Bureau of Prisons ("BOP") could file a motion for compassionate release in the district court.   The First Step Act modified 18 U.S.C. § 3582(c)(1)(A) to allow *a defendant* to move a federal district court for compassionate release, but only "after [she] has fully exhausted all administrative rights to appeal a failure of the Bureau of Prisons to bring a motion on the defendant's behalf or the lapse of 30 days from the receipt of such a request by the warden of the defendant's facility, whichever is earlier."   In this case, Winner states that she submitted a written request to the Warden of FMC Carswell on April 8, 2020, but she filed the instant motion only two days later.   Because she has not given the Warden and the BOP an opportunity to review her petition for release, the present motion before the Court is simply premature.

Despite Winner's contentions to the contrary, neither the statute nor case law creates any special exception to the mandatory language that the BOP essentially must be given at least thirty days to consider any request for compassionate release.   See Ross v. Blake, --- U.S. ---, 136 S. Ct. 1850, 1856 (2016) (finding that courts cannot ignore the mandatory language of the Prison Litigation Reform Act's exhaustion statute even to accommodate

special circumstances). This waiting period is appropriate because the BOP is better positioned to assess an individual inmate's present circumstances. In the context of the COVID-19 pandemic, where the BOP has implemented policies and proactive measures to protect the health and safety of its prisons' populations,[1] and where the Attorney General has directed the BOP to "immediately maximize appropriate transfers to home confinement . . . where COVID-19 is materially affecting operations,"[2] the expertise and informed assessment of the BOP should not be heedlessly omitted from the process. Accord United States v. Raia, Case No. 20-1033 (3d Cir. Jan. 3, 2020), Am. Opinion of Apr. 8, 2020, Doc. 25, at 8 (stating that "[g]iven BOP's shared desire for a safe and healthy prison environment, . . . strict compliance with § 3582(c)(1)(A)'s exhaustion requirement takes on added – and critical – importance" in connection with the COVID-19 pandemic).

---

[1]  (See generally Gov't Response in Opp'n to Def.'s Mot. for Compassionate Release, Doc. 345, at 6-10 and sources cited therein.)

[2]  Memorandum from the Attorney General to the Director of Bureau of Prisons, dated Apr. 3, 2020, *available at* https://www.justice.gov/file/126661/download (last visited Apr. 23, 2020). See also Memorandum from the Attorney General to the Director of Bureau of Prisons, dated Mar. 26, 2020, *available at* https://www.justice.gov/file/1262731/download (last visited Apr. 23, 2020) ("I am hereby directing you to prioritize the use of your various statutory authorities to grant home confinement for inmates seeking transfer in connection with the ongoing COVID-19 pandemic.).

Upon due consideration of the foregoing, Defendant's motion for compassionate release is premature and must be denied.

That said, the Court will comment on the merits of Winner's bid for compassionate release. A district court may reduce a term of imprisonment, upon consideration of the factors set forth in 18 U.S.C. § 3553(a), if it finds that "extraordinary and compelling reasons warrant such a reduction" and that such reduction is "consistent with applicable policy statements issued by the [United States] Sentencing Commission." 18 U.S.C. § 3582(c)(1)(A). Congress did not define what constitutes "extraordinary and compelling circumstances" other than to express that "[r]ehabilitation of the defendant alone" is insufficient. See 28 U.S.C. § 994(t). Rather, Congress instructed the Sentencing Commission to promulgate the "criteria to be applied and a list of specific examples" of extraordinary and compelling reasons. Id.

The existing policy statement of the Sentencing Commission, adopted before passage of the First Step Act, provides that in addition to the existence of extraordinary and compelling reasons, the defendant must not present a danger to the safety of any other person or the community. U.S.S.G. § 1B1.13. The application notes to this policy statement list three specific examples of extraordinary and compelling reasons to consider reduction of a defendant's sentence under § 3582(c)(1)(A): (1) medical condition; (2) advanced age; and (3) family circumstances. Id. n.1(A)-(C).

4

Winner essentially concedes that she does meet the criteria for any of these categories since she resorts to the catch-all category of application note 1(D).  This fourth category provides: "**As determined by the Director of the Bureau of Prisons**, there exists in the defendant's case an extraordinary and compelling reason other than, or in combination with," the aforementioned three categories.  Id. n.1(D) (emphasis added).  Despite the emphasized language, Winner insists that after the passage of the First Step Act, the Court may now determine whether an extraordinary or compelling reason for reduction in sentence exists independent of the BOP's assessment.  The Court disagrees.

Winner's contention in this regard is not without support. Some courts have determined that the First Step Act signaled an intent from Congress that district courts may now consider whether extraordinary and compelling reasons for compassionate release exist other than those delineated in U.S.S.G. § 1B1.13 n.1.  See United States v. Brown, --- F. Supp. 3d ---, 2019 WL 4942051, *4 (S.D. Iowa Oct. 8, 2019) (holding that the district court now assumes the same discretion as the BOP Director when it considers a compassionate release motion); United States v. Fox, 2019 WL 3046086, at *3 (D. Me. July 11, 2019) ("I treat the previous BOP discretion to identify other extraordinary and compelling reasons as assigned now to the courts."); United States v. Beck, 2019 WL 2716505 (M.D.N.C. June 28, 2019); United States v. Cantu, 2019 WL

5

2498923 (S.D. Tex. June 17, 2019).  These courts have held that the policy statement of U.S.S.G. § 1B1.13 is simply outdated because it assumes that compassionate release may only be granted upon motion by the Director of the BOP.  See, e.g., Beck, 2019 WL 2716505, at *5 ("There is no policy statement applicable to motions for compassionate release filed by defendants under the First Step Act.").

These cases, however, rest upon a faulty premise that the First Step Act somehow rendered the Sentencing Commission's policy statement an inappropriate expression of policy.  This interpretation, and it appears to be an interpretation gleaned primarily from the salutary purpose expressed in the title of Section 603(b) of the First Step Act,[3] contravenes express Congressional intent that the Sentencing Commission, not the judiciary, must determine what constitutes an appropriate use of the "compassionate release" provision.  See 28 U.S.C. § 944(t). Indeed, § 3582(c)(1)(A) as amended by the First Step Act *still* requires courts to abide by "applicable policy statements issued by the Sentencing Commission."  See 18 U.S.C. § 3582(c)(1)(A). Accordingly, this Court will follow the policy statement in U.S.S.G. § 1B1.13 and deny Winner's motion because she does not meet the specific examples of extraordinary and compelling reasons

---

[3]  Section 603(b) of the First Step Act is titled "Increasing the Use and Transparency of Compassionate Release."

6

and the Director of the BOP has not determined that circumstances outside of these examples exist to grant her relief. Accord, e.g., United States v. Lynn, 2019 WL 3805349, at *4 (S.D. Ala. Aug. 12, 2019) ("If the policy statement needs tweaking in light of Section 603(b) [of the First Step Act], that tweaking must be accomplished by the [Sentencing] Commission, not by the courts."); United States v. Johns, 2019 WL 2646663 (D. Ariz. June 28, 2019); United States v. Gross, 2019 WL 2437463 (E.D. Wash. June 11, 2019); United States v. Heromin, 2019 WL 2411311 (M.D. Fla. June 7, 2019); United States v. Willis, 2019 WL 2403192 (D.N.M. June 7, 2019); United States v. Shields, 2019 WL 2359231 (N.D. Calif. June 4, 2019) (stating that there is no "authority for the proposition that the Court may disregard guidance provided by the Sentencing Commission where it appears that such guidance has not kept pace with statutory amendments").

Finally, even if the Court were to conclude that the First Step Act gave it discretion to consider what constitutes extraordinary and compelling circumstances outside of the Sentencing Commission's policy statement, Winner would not be afforded the relief she seeks. Winner has not carried the burden of demonstrating that her specific medical conditions under the particular conditions of confinement at FMC Carswell place her at

a risk substantial enough to justify early release.[4] In fact, the Court is constrained to observe that Winner is in a medical prison, which is presumably better equipped than most to deal with any onset of COVID-19 in its inmates. See United States v. Clark, 2020 WL 1557397, at *5 (M.D. La. Apr. 1, 2020) (noting that compassionate release movant failed to provide evidence that "the BOP's plan to address the [COVID-19] pandemic will not adequately protect inmates"); United States v. Gileno, 2020 WL 1307108, at *4 (D. Conn. Mar. 19, 2020) (noting that compassionate release movant failed to show that "the plan proposed by the [BOP] is inadequate to manage the pandemic within [movant's] correctional facility, or that the facility is specifically unable to adequately treat [movant]"). In short, even if the Court had discretion in this matter, Winner has not demonstrated an extraordinary and compelling reason to reduce her sentence.

Upon the foregoing, Defendant Reality Winner's motion for compassionate release (doc. 341) is **DENIED**.

**ORDER ENTERED** at Augusta, Georgia, this 24ᵗʰ day of April, 2020.

J. RANDAL HALL, CHIEF JUDGE
UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF GEORGIA

---

[4] The Court would be remiss not to point out Winner's incongruous complaint that she is at greater risk because of the preventative measures undertaken by the prison in response to COVID-19.

8

46